|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | PMG Commissions | | | | |
| 2 | Updated 4.22.11 | | | | |
| 3 | | | | | |
| 4 | Pay Date | # of New Installs | # of Changes/chargebacks | # of Low Beacon | Total Amount Paid |
| 5 | 1.7.11 | 2 | | 1 | $600.00 |
| 6 | 1.14.11 | 18 | | 8 | $7,235.00 |
| 7 | 1.21.11 | 16 | | 6 | $6,275.00 |
| 8 | 1.28.11 | 17 | | 4 | $7,852.50 |
| 9 | 2.4.11 | 28 | | 10 | $13,087.00 |
| 10 | 2.11.11 | 58 | | 18 | $26,175.00 |
| 11 | 2.18.11 | 66 | | 21 | $28,068.00 |
| 12 | 2.25.11 | 58 | | 14 | $25,580.00 |
| 13 | 3.7.11 | 76 | | 15 | $34,040.00 |
| 14 | 3.11.11 | 86 | | 26 | $34,642.00 |
| 15 | 3.18.11 | 79 | | 22 | $31,633.50 |
| 16 | 3.25.11 | 96 | | 34 | $40,352.50 |
| 17 | 4.1.11 | 67 | | 27 | $27,309.50 |
| 18 | 4.8.11 | 96 | 1 | 21 | $42,240.50 |
| 19 | 4.15.11 | 94 | 2 | 33 | $40,331.00 |
| 20 | 4.22.11 | 123 | 1 | 26 | $45,346.90 |
| 21 | 4.29.11 | 76 | 1 | 14 | $30,320.30 |
| 22 | 5.6.11 | 63 | | 9 | $29,621.50 |
| 23 | 5.13.11 | 70 | 1 | 23 | $26,738.50 |
| 24 | 5.20.11 | 77 | | 21 | $32,795.50 |
| 25 | 5.27.11 | 54 | | 13 | $22,812.50 |
| 26 | 6.3.11 | 82 | | 11 | $37,781.50 |
| 27 | 6.10.11 | 92 | 2 | 19 | $40,087.50 |
| 28 | 6.17.11 | 113 | 1 | 28 | $48,685.00 |
| 29 | 6.24.11 | 98 | 1 | 16 | $45,380.00 |
| 30 | 07.01.11 | 109 | | 13 | $53,975.00 |
| 31 | 07.08.11 | 93 | | 6 | $47,740.00 |
| 32 | 7.15.2011 | 93 | 1 | 18 | $41,877.00 |
| 33 | 7.22.11 | 119 | | 12 | $55,364.50 |
| 34 | 7.29.11 | 86 | | 10 | $41,737.50 |
| 35 | 8.5.11 | 94 | | 16 | $43,617.00 |
| 36 | 8.12.11 | 100 | 1 | 10 | $49,747.50 |
| 37 | 8.19.11 | 72 | 1 | 20 | $30,780.00 |
| 38 | 8.26.11 | 86 | 3 | 10 | $40,900.00 |
| 39 | 9.2.11 | 96 | | 9 | $47,802.50 |
| 40 | 9.9.11 | 79 | 1 | 13 | $35,964.00 |
| 41 | 9.16.11 | 96 | 1 | 12 | $43,932.52 |
| 42 | 9.23.11 | 84 | | 10 | $39,210.00 |
| 43 | 9.30.11 | 60 | | 5 | $29,655.00 |
| 44 | 10.07.11 | 13 | | 1 | $6,247.50 |
| 45 | 10.14.11 | 5 | | | $1,984.50 |
| 46 | | | | | |
| 47 | | | | | YTD |
| 48 | Paid To Date | 2990 | 18 | 605 | $1,335,525.22 |
| 49 | # of installs | 2972 | | | |
| 50 | | | | | |
| 51 | | | Low Beacon % | 20% | |
| 52 | | | Average Comm | $446.66 | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |

RYANNEILL003430


EXHIBIT PT 16
WIT: Fernandes
DATE: 5/8/14
TAMBRIA L. DERY, RPR, FPR

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 57 |   |   |   |   |   |
| 58 |   |   |   |   |   |
| 59 |   |   |   |   |   |
| 60 |   |   |   |   |   |
| 61 |   |   |   |   |   |
| 62 |   |   |   |   |   |
| 63 |   |   |   |   |   |
| 64 |   |   |   |   |   |
| 65 | 2010 Total | # of New Installs | # of Chargebacks | # of Low Beacon | Total Amount Paid |
| 66 | Paid | 83 | 1 | 35 | $32,452.50 |
| 67 |   |   |   |   |   |
| 68 |   |   | Low Beacon % | 42% |   |
| 69 |   |   | Average Comm | $390.99 |   |

RYANNEILL003431

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 1.7.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | | 2 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 21880 | 242 | 2010-12-22 | 2010-12-30 | Glenn Belser | PMG Sale | 571 | 40.99 | 175 | deducted $25 for a split cost on a xtra contact | 01/07/2011 | Paid In Full |
| 6 | 21588 | 110 | 2010-12-01 | 2010-12-27 | Sylvia A Brown | PMG Sale | 602 | 35.99 | 425 | | 01/07/2011 | Paid In Full |
| 7 | | | | | | | | | 600 | | | |

RYANNEILL003432

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 83376 |
| 6 | true | false | | 82034 |
| 7 | | | | |

RYANNEILL003433

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 1.10.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 18 | | | | | | | | | | . |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 22295 | 182 | 2010-12-13 | 2011-01-07 | Manuel DeLuna | PMG Sale | 542 | 35.99 | 200 | | 01/14/2011 | Paid In Full |
| 6 | 21881 | 52 | 2010-12-01 | 2011-01-03 | Diana Petersen | PMG Sale | 546 | 40.99 | 100 | low beacon with checking | 01/14/2011 | Paid In Full |
| 7 | 22289 | 284 | 2011-01-06 | 2011-01-08 | Sherell M Perry | PMG Sale | 557 | 40.99 | 200 | | 01/14/2011 | Paid In Full |
| 8 | 22244 | 260 | 2011-01-04 | 2011-01-07 | Joyce Collins | PMG Sale | 560 | 44.99 | 50 | | 01/14/2011 | Paid In Full |
| 9 | 22246 | 274 | 2011-01-06 | 2011-01-08 | Joseph Martin | PMG Sale | 561 | 35.99 | 50 | | 01/14/2011 | Paid In Full |
| 10 | 21868 | 162 | 2010-12-15 | 2011-01-04 | Floyd Kelly | PMG Sale | 575 | 35.99 | 500 | | 01/14/2011 | Paid In Full |
| 11 | 22296 | 187 | 2010-12-13 | 2011-01-04 | PEARL MOORE | PMG Sale | 587 | 35.99 | 425 | | 01/14/2011 | Paid In Full |
| 12 | 21899 | 232 | 2010-12-17 | 2011-01-04 | Carmen Mercer | PMG Sale | 592 | 44.99 | 525 | | 01/14/2011 | Paid In Full |
| 13 | 22293 | 257 | 2011-01-03 | 2011-01-05 | Minnie Bell | PMG Sale | 661 | 40.99 | 600 | | 01/14/2011 | Paid In Full |
| 14 | 22294 | 253 | 2010-12-28 | 2011-01-05 | Deborah Turner | PMG Sale | 665 | 35.99 | 425 | | 01/14/2011 | Paid In Full |
| 15 | 22291 | 271 | 2011-01-05 | 2011-01-07 | Vernon Williams | PMG Sale | 685 | 40.99 | 600 | | 01/14/2011 | Paid In Full |
| 16 | 22288 | 289 | 2011-01-07 | 2011-01-08 | Julie Anderson | PMG Sale | 693 | 40.99 | 600 | | 01/14/2011 | Paid In Full |
| 17 | 22297 | 130 | 2010-12-02 | 2011-01-07 | Maria Cushingberry | PMG Sale | 713 | 44.99 | 475 | | 01/14/2011 | Paid In Full |
| 18 | 21867 | 251 | 2010-12-28 | 2011-01-03 | Otha Blackburn | PMG Sale | 720 | 35.99 | 550 | | 01/14/2011 | Paid In Full |
| 19 | 21809 | 201 | 2010-12-14 | 2011-01-03 | Barbara Vogt | PMG Sale | 743 | 40.99 | 540 | deducted $10 for adt corp retention | 01/14/2011 | Paid In Full |
| 20 | 21792 | 98 | 2010-11-30 | 2011-01-04 | Art Osborn | PMG Sale | 759 | 35.99 | 415 | deducted $10 for adt corp retention | 01/14/2011 | Paid In Full |
| 21 | 22292 | 269 | 2011-01-05 | 2011-01-08 | Rose Cole | PMG Sale | 787 | 44.99 | 450 | | 01/14/2011 | Paid In Full |
| 22 | 21898 | 256 | 2011-01-03 | 2011-01-04 | Frank Fortunato | PMG Sale | 823 | 44.99 | 530 | deduct $45 for free equip given to cm | 01/14/2011 | Paid In Full |
| 23 | | | | | | | | | 7235 | | | |

RYANNEILL003434

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 82842 |
| 6 | true | false | | 81968 |
| 7 | true | false | | 84176 |
| 8 | true | false | | 83947 |
| 9 | true | false | | 84130 |
| 10 | true | false | | 82956 |
| 11 | true | false | | 82809 |
| 12 | true | false | | 83147 |
| 13 | true | false | | 83866 |
| 14 | true | false | | 83570 |
| 15 | true | false | | 84070 |
| 16 | true | false | | 84208 |
| 17 | true | false | | 82140 |
| 18 | true | false | | 83567 |
| 19 | true | false | | 82900 |
| 20 | true | false | | 81943 |
| 21 | true | false | | 84056 |
| 22 | true | false | | 83849 |
| 23 | | | | |

RYANNEILL003435

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 1.17.11 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | Installs | 16 | | | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status | Installed | CXLD |
| 5 | 22290 | 283 | 2011-01-06 | 2011-01-10 | Eric Smith | PMG Sale | 531 | 35.99 | 200 | | 01/21/2011 | Paid In Full | true | false |
| 6 | 22673 | 263 | 2011-01-04 | 2011-01-14 | Clarence Jernigan | PMG Sale | 535 | 40.99 | 100 | | 01/21/2011 | Paid In Full | true | false |
| 7 | 22671 | 288 | 2011-01-06 | 2011-01-13 | Terrance L. Boutte | PMG Sale | 548 | 40.99 | 100 | | 01/21/2011 | Paid In Full | true | false |
| 8 | 22670 | 301 | 2011-01-10 | 2011-01-11 | Leslie L Hardwell | PMG Sale | 555 | 35.99 | 50 | | 01/21/2011 | Paid In Full | true | false |
| 9 | 22675 | 179 | 2010-12-11 | 2011-01-15 | Henry Robinson | PMG Sale | 570 | 40.99 | 100 | | 01/21/2011 | Paid In Full | true | false |
| 10 | 22661 | 300 | 2011-01-10 | 2011-01-12 | Adriane Small Jones | PMG Sale | 589 | 35.99 | 500 | | 01/21/2011 | Paid In Full | true | false |
| 11 | 22447 | 326 | 2011-01-12 | 2011-01-13 | Gayle Goforth | PMG Sale | 600 | 40.99 | 425 | | 01/21/2011 | Paid In Full | true | false |
| 12 | 22666 | 337 | 2011-01-14 | 2011-01-15 | Daniella Clark | PMG Sale | 622 | 44.99 | 525 | | 01/21/2011 | Paid In Full | true | false |
| 13 | 22674 | 238 | 2010-12-21 | 2011-01-11 | Florden Roberson | PMG Sale | 625 | 40.99 | 550 | | 01/21/2011 | Paid In Full | true | false |
| 14 | 22662 | 323 | 2011-01-12 | 2011-01-14 | Michael Kelly | PMG Sale | 640 | 40.99 | 475 | | 01/21/2011 | Paid In Full | true | false |
| 15 | 22679 | 174 | 2010-12-09 | 2011-01-12 | Linda Pluym | PMG Sale | 654 | 35.99 | 550 | | 01/21/2011 | Paid In Full | true | false |
| 16 | 22664 | 325 | 2011-01-12 | 2011-01-15 | Nathaniel Guy | PMG Sale | 691 | 40.99 | 600 | | 01/21/2011 | Paid In Full | true | false |
| 17 | 22672 | 266 | 2011-01-04 | 2011-01-11 | Marie H. Davis | PMG Sale | 695 | 40.99 | 550 | | 01/21/2011 | Paid In Full | true | false |
| 18 | 22287 | 297 | 2011-01-10 | 2011-01-11 | Irvin Fallin | PMG Sale | 715 | 40.99 | 550 | | 01/21/2011 | Paid In Full | true | false |
| 19 | 22660 | 312 | 2011-01-11 | 2011-01-14 | Michael Brooks | PMG Sale | 742 | 35.99 | 550 | | 01/21/2011 | Paid In Full | true | false |
| 20 | 22667 | 296 | 2011-01-12 | 2011-01-13 | Ruby Menard | PMG Sale | 743 | 35.99 | 450 | | 01/21/2011 | Paid In Full | true | false |
| 21 | | | | | | | | | 6275 | | | | | |

RYANNEILL003436

| | O | P |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | CXL Date | EG ID |
| 5 | | 84163 |
| 6 | | 83961 |
| 7 | | 84182 |
| 8 | | 84313 |
| 9 | | 82732 |
| 10 | | 84312 |
| 11 | | 84465 |
| 12 | | 84588 |
| 13 | | 83312 |
| 14 | | 84460 |
| 15 | | 82636 |
| 16 | | 84456 |
| 17 | | 83983 |
| 18 | | 84293 |
| 19 | | 84369 |
| 20 | | 84491 |
| 21 | | |

RYANNEILL003437

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 1.24.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 17 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 23050 | 345 | 2011-01-18 | 2011-01-19 | Alton Purvis Jr. | PMG Sale | 528 | 44.99 | 250 | | 01/28/2011 |
| 6 | 22669 | 311 | 2011-01-11 | 2011-01-17 | Dorothy Roberts | PMG Sale | 528 | 35.99 | 50 | | 01/28/2011 |
| 7 | 22668 | 313 | 2011-01-11 | 2011-01-18 | Joella Spencer | PMG Sale | 552 | 35.99 | 50 | | 01/28/2011 |
| 8 | 22680 | 151 | 2010-12-07 | 2011-01-18 | Christine Walker | PMG Sale | 595 | 35.99 | 450 | | 01/28/2011 |
| 9 | 23049 | 354 | 2011-01-19 | 2011-01-20 | Saleemah Ghani | PMG Sale | 600 | 40.99 | 505 | deducted $45 for free keyfob given to cm by rep | 01/28/2011 |
| 10 | 23046 | 262 | 2011-01-04 | 2011-01-18 | Craig Beauchamp | PMG Sale | 602 | 40.99 | 550 | | 01/28/2011 |
| 11 | 23045 | 282 | 2011-01-06 | 2011-01-18 | Motoric Harrison | PMG Sale | 629 | 44.99 | 475 | | 01/28/2011 |
| 12 | 22676 | 307 | 2011-01-10 | 2011-01-17 | Marie Senatus | PMG Sale | 635 | 40.99 | 600 | | 01/28/2011 |
| 13 | 23041 | 365 | 2011-01-21 | 2011-01-22 | Tangi Smith | PMG Sale | 660 | 44.99 | 575 | | 01/28/2011 |
| 14 | 22663 | 338 | 2011-01-14 | 2011-01-18 | Estil Edwards | PMG Sale | 693 | 44.99 | 600 | | 01/28/2011 |
| 15 | 23048 | 363 | 2011-01-21 | 2011-01-22 | Nancy Riley | PMG Sale | 700 | 44.99 | 575 | | 01/28/2011 |
| 16 | 22665 | 264 | 2011-01-04 | 2011-01-18 | David Borah | PMG Sale | 713 | 44.99 | 350 | deducted $100 for free equip given to cm | 01/28/2011 |
| 17 | 23036 | 359 | 2011-01-20 | 2011-01-21 | Glenn I Taylor | PMG Sale | 728 | 40.99 | 475 | | 01/28/2011 |
| 18 | 23040 | 368 | 2011-01-21 | 2011-01-22 | Thomasina Gardner | PMG Sale | 733 | 40.99 | 600 | | 01/28/2011 |
| 19 | 23043 | 357 | 2011-01-19 | 2011-01-20 | Ruth Ellis | PMG Sale | 736 | 40.99 | 557.5 | deducted $42.50 for a split cost on a smoke to save from cxling | 01/28/2011 |
| 20 | 22677 | 236 | 2010-12-20 | 2011-01-17 | John Oneil | PMG Sale | 756 | 40.99 | 590 | deducted $10 for adt corp retention | 01/28/2011 |
| 21 | 23047 | 366 | 2011-01-21 | 2011-01-22 | Hector Castillo | PMG Sale | 826 | 40.99 | 600 | | 01/28/2011 |
| 22 | | | | | | | | | 7852.5 | | |

RYANNEILL003438

|    | L            | M         | N     | O           | P      |
|----|--------------|-----------|-------|-------------|--------|
| 1  |              |           |       |             |        |
| 2  |              |           |       |             |        |
| 3  |              |           |       |             |        |
| 4  | Status       | Installed | CXLD  | CXL Date    | EG ID  |
| 5  | Paid In Full | true      | false |             | 84732  |
| 6  | Paid In Full | true      | false |             | 84368  |
| 7  | Paid In Full | true      | false |             | 84374  |
| 8  | Paid In Full | true      | false |             | 82410  |
| 9  | Paid In Full | true      | false |             | 84791  |
| 10 | Paid In Full | true      | false |             | 83953  |
| 11 | Paid In Full | true      | false |             | 84158  |
| 12 | Paid In Full | true      | false |             | 84345  |
| 13 | Paid In Full | true      | false |             | 84947  |
| 14 | Paid In Full | true      | false |             | 84590  |
| 15 | Paid In Full | true      | false |             | 84939  |
| 16 | Paid In Full | true      | false |             | 83966  |
| 17 | Paid In Full | true      | false |             | 84862  |
| 18 | Paid In Full | true      | false |             | 84953  |
| 19 | Paid In Full | true      | false |             | 84807  |
| 20 | Paid In Full | true      | false |             | 83231  |
| 21 | Paid In Full | true      | false |             | 84951  |
| 22 |              |           |       |             |        |

RYANNEILL003439

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 2.4.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 28 | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 23252 | 454 | 2011-01-28 | 2011-01-29 | Angela Patterson | PMG Sale | 525 | 44.99 | 50 | | 02/04/2011 | Paid In Full |
| 6 | 23237 | 380 | 2011-01-27 | 2011-01-27 | Levar Carr | PMG Sale | 534 | 44.99 | 250 | | 02/04/2011 | Paid In Full |
| 7 | 23044 | 379 | 2011-01-22 | 2011-01-25 | Mary Thompson | PMG Sale | 543 | 44.99 | 50 | | 02/04/2011 | Paid In Full |
| 8 | 23258 | 387 | 2011-01-24 | 2011-01-26 | Betty Oxendine | PMG Sale | 551 | 35.99 | 50 | | 02/04/2011 | Paid In Full |
| 9 | 23260 | 192 | 2010-12-13 | 2011-01-29 | Brent King | PMG Sale | 561 | 44.99 | 50 | | 02/04/2011 | Paid In Full |
| 10 | 23255 | 421 | 2011-01-26 | 2011-01-28 | Timothy Green | PMG Sale | 586 | 44.99 | 475 | | 02/04/2011 | Paid In Full |
| 11 | 23238 | 411 | 2011-01-26 | 2011-01-28 | Shayla Clevland | PMG Sale | 589 | 35.99 | 500 | | 02/04/2011 | Paid In Full |
| 12 | 23248 | 298 | 2011-01-10 | 2011-01-28 | Emerson Mcdougald | PMG Sale | 590 | 40.99 | 550 | | 02/04/2011 | Paid In Full |
| 13 | 23259 | 332 | 2011-01-13 | 2011-01-27 | Leroy Gay | PMG Sale | 595 | 40.99 | 550 | | 02/04/2011 | Paid In Full |
| 14 | 23038 | 392 | 2011-01-24 | 2011-01-26 | Phyllis Marie Jones | PMG Sale | 597 | 40.99 | 550 | | 02/04/2011 | Paid In Full |
| 15 | 23037 | 412 | 2011-01-26 | 2011-01-27 | Christina Cook | PMG Sale | 611 | 44.99 | 525 | | 02/04/2011 | Paid In Full |
| 16 | 23262 | 425 | 2011-01-27 | 2011-01-29 | Annie Perry | PMG Sale | 643 | 40.99 | 600 | | 02/04/2011 | Paid In Full |
| 17 | 23042 | 360 | 2011-01-20 | 2011-01-26 | John Furman | PMG Sale | 670 | 44.99 | 575 | | 02/04/2011 | Paid In Full |
| 18 | 23256 | 410 | 2011-01-26 | 2011-01-28 | Delane Evans | PMG Sale | 685 | 44.99 | 462 | deducted $13 for free keyfob given to cm | 02/04/2011 | Paid In Full |
| 19 | 23051 | 346 | 2011-01-17 | 2011-01-24 | April Richter | PMG Sale | 686 | 44.99 | 575 | | 02/04/2011 | Paid In Full |
| 20 | 23247 | 351 | 2011-01-18 | 2011-01-28 | David Park | PMG Sale | 687 | 44.99 | 575 | | 02/04/2011 | Paid In Full |
| 21 | 23232 | 440 | 2011-01-27 | 2011-01-29 | Timoth Trent | PMG Sale | 693 | 44.99 | 575 | | 02/04/2011 | Paid In Full |
| 22 | 23244 | 391 | 2011-01-24 | 2011-01-28 | Bobbie Blackburn | PMG Sale | 694 | 40.99 | 600 | | 02/04/2011 | Paid In Full |
| 23 | 23039 | 382 | 2011-01-24 | 2011-01-26 | Sally Jane Guill | PMG Sale | 696 | 40.99 | 600 | | 02/04/2011 | Paid In Full |
| 24 | 23242 | 394 | 2011-01-25 | 2011-01-28 | James Morgan | PMG Sale | 709 | 35.99 | 550 | | 02/04/2011 | Paid In Full |
| 25 | 23035 | 384 | 2011-01-24 | 2011-01-25 | Judy Dorcelus | PMG Sale | 712 | 40.99 | 475 | | 02/04/2011 | Paid In Full |
| 26 | 23052 | 278 | 2011-01-06 | 2011-01-26 | Briggs Moore | PMG Sale | 720 | 40.99 | 600 | | 02/04/2011 | Paid In Full |
| 27 | 23235 | 431 | 2011-01-27 | 2011-01-28 | Sammy Graham 1 | PMG Sale | 723 | 44.99 | 575 | | 02/04/2011 | Paid In Full |
| 28 | 23234 | 432 | 2011-01-27 | 2011-01-28 | Sammy Graham 2 | PMG Sale | 723 | 35.99 | 550 | | 02/04/2011 | Paid In Full |
| 29 | 23241 | 403 | 2011-01-25 | 2011-01-29 | Brenda Livingston | PMG Sale | 724 | 35.99 | 550 | | 02/04/2011 | Paid In Full |
| 30 | 23245 | 388 | 2011-01-24 | 2011-01-27 | Merelene Locklear | PMG Sale | 745 | 40.99 | 600 | | 02/04/2011 | Paid In Full |
| 31 | 23236 | 429 | 2011-01-27 | 2011-01-29 | Betty Sorrell | PMG Sale | 745 | 44.99 | 575 | | 02/04/2011 | Paid In Full |
| 32 | 23257 | 402 | 2011-01-25 | 2011-01-28 | Thomas Perry | PMG Sale | 756 | 35.99 | 450 | | 02/04/2011 | Paid In Full |
| 33 | | | | | | | | | 13087 | | | |

RYANNEILL003440

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 85321 |
| 6 | true | false | | 85223 |
| 7 | true | false | | 84994 |
| 8 | true | false | | 85050 |
| 9 | true | false | | 82835 |
| 10 | true | false | | 85198 |
| 11 | true | false | | 85167 |
| 12 | true | false | | 84295 |
| 13 | true | false | | 84534 |
| 14 | true | false | | 85071 |
| 15 | true | false | | 85173 |
| 16 | true | false | | 85224 |
| 17 | true | false | | 84871 |
| 18 | true | false | | 85165 |
| 19 | true | false | | 84711 |
| 20 | true | false | | 84767 |
| 21 | true | false | | 85272 |
| 22 | true | false | | 85068 |
| 23 | true | false | | 85029 |
| 24 | true | false | | 85094 |
| 25 | true | false | | 85041 |
| 26 | true | false | | 84141 |
| 27 | true | false | | 85247 |
| 28 | true | false | | 85250 |
| 29 | true | false | | 85119 |
| 30 | true | false | | 85052 |
| 31 | true | false | | 85232 |
| 32 | true | false | | 85118 |
| 33 | | | | |

RYANNEILL003441

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 2.7.11 |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |  |  |  |
| 3 | Installs |  | 61 |  |  |  |  |  |  |  |  |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 23590 | 527 | 2011-02-03 | 2011-02-04 | Rosa Martinez | PMG Sale | 527 | 44.99 | 250 |  | 02/11/2011 |
| 6 | 23572 | 349 | 2011-02-03 | 2011-02-03 | Kathy Wright | PMG Sale | 531 | 44.99 | 250 |  | 02/11/2011 |
| 7 | 23364 | 305 | 2011-01-10 | 2011-02-04 | Rebecca Glosser | PMG Sale | 532 | 40.99 | 100 |  | 02/11/2011 |
| 8 | 23578 | 294 | 2011-02-01 | 2011-02-03 | Cheryl Harris | PMG Sale | 535 | 35.99 | 50 |  | 02/11/2011 |
| 9 | 23580 | 395 | 2011-02-03 | 2011-02-04 | Jessie Bell Joyner | PMG Sale | 543 | 40.99 | 100 |  | 02/11/2011 |
| 10 | 23571 | 533 | 2011-02-03 | 2011-02-05 | Jonette Hicks | PMG Sale | 557 | 44.99 | 250 |  | 02/11/2011 |
| 11 | 23363 | 397 | 2011-01-25 | 2011-02-04 | Linda Turner | PMG Sale | 560 | 40.99 | 100 |  | 02/11/2011 |
| 12 | 23592 | 502 | 2011-02-01 | 2011-02-04 | Kim J Watts | PMG Sale | 562 | 35.99 | 150 |  | 02/11/2011 |
| 13 | 23556 | 537 | 2011-02-03 | 2011-02-05 | Bobby Castevens | PMG Sale | 570 | 35.99 | 200 |  | 02/11/2011 |
| 14 | 23583 | 448 | 2011-02-02 | 2011-02-04 | Nannette Sanborn | PMG Sale | 572 | 40.99 | 100 |  | 02/11/2011 |
| 15 | 23579 | 373 | 2011-02-03 | 2011-02-04 | Roxann Sisco | PMG Sale | 574 | 40.99 | 100 |  | 02/11/2011 |
| 16 | 23227 | 469 | 2011-01-31 | 2011-02-01 | James Henry | PMG Sale | 575 | 35.99 | 500 |  | 02/11/2011 |
| 17 | 23591 | 512 | 2011-02-03 | 2011-02-04 | Sarah Keller | PMG Sale | 578 | 35.99 | 450 |  | 02/11/2011 |
| 18 | 23559 | 375 | 2011-02-03 | 2011-02-04 | Velma Graham | PMG Sale | 578 | 35.99 | 500 |  | 02/11/2011 |
| 19 | 23577 | 386 | 2011-01-24 | 2011-02-03 | Clyde Ison | PMG Sale | 581 | 44.99 | 525 |  | 02/11/2011 |
| 20 | 23558 | 531 | 2011-02-03 | 2011-02-05 | Patsy Manif | PMG Sale | 587 | 35.99 | 500 |  | 02/11/2011 |
| 21 | 23359 | 460 | 2011-01-28 | 2011-02-01 | Richie Gibson | PMG Sale | 587 | 35.99 | 450 |  | 02/11/2011 |
| 22 | 23561 | 491 | 2011-02-01 | 2011-02-04 | Maeray Coker | PMG Sale | 598 | 35.99 | 500 |  | 02/11/2011 |
| 23 | 23576 | 464 | 2011-01-28 | 2011-02-04 | Larry Williams | PMG Sale | 607 | 44.99 | 525 |  | 02/11/2011 |
| 24 | 23355 | 492 | 2011-02-01 | 2011-02-02 | Lalonya Salerfield | PMG Sale | 613 | 44.99 | 525 |  | 02/11/2011 |
| 25 | 23231 | 456 | 2011-01-28 | 2011-01-31 | Simpson Hemphill | PMG Sale | 613 | 40.99 | 550 |  | 02/11/2011 |
| 26 | 23573 | 483 | 2011-01-31 | 2011-02-04 | Van Goodman | PMG Sale | 616 | 44.99 | 525 |  | 02/11/2011 |
| 27 | 23593 | 457 | 2011-01-28 | 2011-02-03 | Prince Preyer | PMG Sale | 620 | 35.99 | 450 |  | 02/11/2011 |
| 28 | 23246 | 381 | 2011-01-24 | 2011-01-31 | Naydean Dobbs | PMG Sale | 627 | 35.99 | 550 |  | 02/11/2011 |
| 29 | 23595 | 485 | 2011-02-01 | 2011-02-03 | Bert Young | PMG Sale | 628 | 44.99 | 475 |  | 02/11/2011 |
| 30 | 23564 | 507 | 2011-02-02 | 2011-02-04 | Roosevelt Sumter | PMG Sale | 637 | 40.99 | 600 |  | 02/11/2011 |
| 31 | 23554 | 323 | 2011-01-12 | 2011-02-03 | Michael Kelly | PMG Sale | 640 | 44.99 | -25 | Installed at a 35.99 | 02/11/2011 |
| 32 | 23584 | 347 | 2011-01-18 | 2011-02-04 | Betty Arrington | PMG Sale | 643 | 40.99 | 550 |  | 02/11/2011 |
| 33 | 23365 | 267 | 2011-02-01 | 2011-02-02 | Elsie Pravatte | PMG Sale | 645 | 40.99 | 520 | deducted $80 for 2 contact given to cm to save | 02/11/2011 |
| 34 | 23356 | 490 | 2011-02-01 | 2011-02-02 | Josephine Pope | PMG Sale | 645 | 35.99 | 450 |  | 02/11/2011 |
| 35 | 23228 | 468 | 2011-01-31 | 2011-02-01 | Dexter Barnes | PMG Sale | 646 | 44.99 | 575 |  | 02/11/2011 |
| 36 | 23566 | 541 | 2011-02-04 | 2011-02-05 | Judy Mathis | PMG Sale | 656 | 44.99 | 530 | deducted $45 for free equip given to save | 02/11/2011 |
| 37 | 23251 | 459 | 2011-01-28 | 2011-01-31 | Betty Jones | PMG Sale | 665 | 44.99 | 475 |  | 02/11/2011 |
| 38 | 23574 | 475 | 2011-01-31 | 2011-02-04 | L.C. Harris BUSINESS | PMG Sale | 667 | 35.99 | 375 | Commercial Account | 02/11/2011 |
| 39 | 23561 | 414 | 2011-01-26 | 2011-02-02 | Timothy Mogler | PMG Sale | 666 | 35.99 | 550 |  | 02/11/2011 |
| 40 | 23587 | 519 | 2011-02-02 | 2011-02-05 | Angel Kenge | PMG Sale | 676 | 40.99 | 600 |  | 02/11/2011 |
| 41 | 23586 | 393 | 2011-01-25 | 2011-02-03 | Isabel Travis | PMG Sale | 679 | 35.99 | 550 |  | 02/11/2011 |
| 42 | 23243 | 390 | 2011-01-24 | 2011-01-31 | Odis Marvin Berry | PMG Sale | 686 | 40.99 | 600 |  | 02/11/2011 |
| 43 | 23567 | 552 | 2011-02-04 | 2011-02-05 | Sherman Armstrong | PMG Sale | 692 | 44.99 | 530 | deducted $45 for free equip given to save | 02/11/2011 |
| 44 | 23357 | 471 | 2011-01-31 | 2011-02-02 | Eddie Hunt | PMG Sale | 694 | 35.99 | 550 |  | 02/11/2011 |
| 45 | 23589 | 416 | 2011-01-26 | 2011-02-04 | Dale A Weaver | PMG Sale | 696 | 40.99 | 600 |  | 02/11/2011 |
| 46 | 23575 | 479 | 2011-01-31 | 2011-02-04 | Kacie Davis | PMG Sale | 703 | 44.99 | 575 |  | 02/11/2011 |
| 47 | 23555 | 538 | 2011-02-03 | 2011-02-05 | Cicero Hughes | PMG Sale | 704 | 35.99 | 550 |  | 02/11/2011 |
| 48 | 23358 | 467 | 2011-01-31 | 2011-02-04 | Gwendolyn Robinson | PMG Sale | 704 | 35.99 | 527.5 | deducted $22.50 for free equip given to save from cxling | 02/11/2011 |
| 49 | 23565 | 478 | 2011-01-31 | 2011-02-04 | Gregory Mcfadden | PMG Sale | 706 | 40.99 | 600 |  | 02/11/2011 |
| 50 | 23261 | 433 | 2011-01-27 | 2011-01-31 | Martin J. Rock | PMG Sale | 707 | 35.99 | 550 |  | 02/11/2011 |
| 51 | 23253 | 438 | 2011-01-27 | 2011-01-31 | Bobby Dover | PMG Sale | 723 | 44.99 | 475 |  | 02/11/2011 |
| 52 | 23799 | 403 | 2011-01-25 | 2011-01-29 | Brenda Livingston | PMG Sale | 724 | 35.99 | -42.5 | Deducted $42.50 for split cost on a free smoke given to cm | 02/11/2011 |
| 53 | 23585 | 523 | 2011-02-03 | 2011-02-05 | Nadine Cochrane | PMG Sale | 730 | 35.99 | 550 |  | 02/11/2011 |
| 54 | 23800 | 429 | 2011-01-27 | 2011-01-29 | Betty Sorrell | PMG Sale | 745 | 44.99 | -20 | Deducted $20 for split cost on a contact given to cm | 02/11/2011 |
| 55 | 23557 | 534 | 2011-02-03 | 2011-02-05 | Betty Stokes | PMG Sale | 748 | 35.99 | 550 |  | 02/11/2011 |

RYANNEILL003442

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false | | 85682 |
| 6 | Paid In Full | true | false | | 85618 |
| 7 | Paid In Full | true | false | | 84338 |
| 8 | Paid In Full | true | false | | 85487 |
| 9 | Paid In Full | true | false | | 85632 |
| 10 | Paid In Full | true | false | | 85698 |
| 11 | Paid In Full | true | false | | 85697 |
| 12 | Paid In Full | true | false | | 85534 |
| 13 | Paid In Full | true | false | | 85704 |
| 14 | Paid In Full | true | false | | 85542 |
| 15 | Paid In Full | true | false | | 85633 |
| 16 | Paid In Full | true | false | | 85406 |
| 17 | Paid In Full | true | false | | 85676 |
| 18 | Paid In Full | true | false | | 85634 |
| 19 | Paid In Full | true | false | | 85047 |
| 20 | Paid In Full | true | false | | 85691 |
| 21 | Paid In Full | true | false | | 85342 |
| 22 | Paid In Full | true | false | | 85493 |
| 23 | Paid In Full | true | false | | 85349 |
| 24 | Paid In Full | true | false | | 85497 |
| 25 | Paid In Full | true | false | | 85320 |
| 26 | Paid In Full | true | false | | 85455 |
| 27 | Paid In Full | true | false | | 85330 |
| 28 | Paid In Full | true | false | | 85022 |
| 29 | Paid In Full | true | false | | 85471 |
| 30 | Paid In Full | true | false | | 85553 |
| 31 | Paid In Full | true | false | | 84460 |
| 32 | Paid In Full | true | false | | 84733 |
| 33 | Paid In Full | true | false | | 84015 |
| 34 | Paid In Full | true | false | | 85492 |
| 35 | Paid In Full | true | false | | 85399 |
| 36 | Paid In Full | true | false | | 85770 |
| 37 | Paid In Full | true | false | | 85340 |
| 38 | Paid In Full | true | false | | 85443 |
| 39 | Paid In Full | true | false | | 85175 |
| 40 | Paid In Full | true | false | | 85605 |
| 41 | Paid In Full | true | false | | 85081 |
| 42 | Paid In Full | true | false | | 85069 |
| 43 | Paid In Full | true | false | | 85753 |
| 44 | Paid In Full | true | false | | 85417 |
| 45 | Paid In Full | true | false | | 85179 |
| 46 | Paid In Full | true | false | | 85436 |
| 47 | Paid In Full | true | false | | 85705 |
| 48 | Paid In Full | true | false | | 85386 |
| 49 | Paid In Full | true | false | | 85435 |
| 50 | Paid In Full | true | false | | 85251 |
| 51 | Paid In Full | true | false | | 85267 |
| 52 | Paid In Full | true | false | | 85119 |
| 53 | Paid In Full | true | false | | 85652 |
| 54 | Paid In Full | true | false | | 85232 |
| 55 | Paid In Full | true | false | | 85697 |

RYANNEILL003443

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 23360 | 420 | 2011-01-26 | 2011-02-01 | Bobbie Rhodes | PMG Sale | 748 | 40.99 | 550 | | 02/11/2011 |
| 57 | 23418 | 437 | 2011-01-27 | 2011-02-02 | Louis Hillard | PMG Sale | 768 | 40.99 | 515 | deducted $85 - felt mislead by the sales rep so we gave them a smoke to save the install | 02/11/2011 |
| 58 | 23263 | 399 | 2011-01-25 | 2011-01-31 | Edwin Knechel | PMG Sale | 777 | 35.99 | 540 | deducted $10 for corp retention | 02/11/2011 |
| 59 | 23671 | 450 | 2011-01-28 | 2011-02-02 | Voula Nicolou | PMG Sale | 782 | 35.99 | 420 | deducted $130 for free smoke and fob | 02/11/2011 |
| 60 | 23588 | 489 | 2011-02-01 | 2011-02-03 | Elmer Rosenthal | PMG Sale | 787 | 40.99 | 555 | deducted $45 for free key fob given to cm to save | 02/11/2011 |
| 61 | 23254 | 428 | 2011-01-27 | 2011-01-31 | Jacquelyn Dunning | PMG Sale | 793 | 35.99 | 450 | | 02/11/2011 |
| 62 | 23569 | 551 | 2011-02-04 | 2011-02-05 | Jimmie Hardy 2 | PMG Sale | 810 | 44.99 | 530 | deducted $ 45 for free key fob given to cm | 02/11/2011 |
| 63 | 23568 | 547 | 2011-02-04 | 2011-02-05 | Jimmie Hardy 1 | PMG Sale | 810 | 44.99 | 530 | deducted $45 for free key fob given | 02/11/2011 |
| 64 | 23229 | 463 | 2011-01-28 | 2011-01-31 | Paul Jones | PMG Sale | 810 | 44.99 | 575 | | 02/11/2011 |
| 65 | 23362 | 409 | 2011-01-26 | 2011-02-02 | Mary Blackwell | PMG Sale | 823 | 35.99 | 490 | deducted $60 for free medical pendant | 02/11/2011 |
| 66 | | | | | | | | | 26175 | | |

RYANNEILL003444

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 56 | Paid In Full | true | false | | 85196 |
| 57 | Paid In Full | true | false | | 85262 |
| 58 | Paid In Full | true | false | | 85106 |
| 59 | Paid In Full | true | false | | 85298 |
| 60 | Paid In Full | true | false | | 85489 |
| 61 | Paid In Full | true | false | | 85230 |
| 62 | Paid In Full | true | false | | 85746 |
| 63 | Paid In Full | true | false | | 85748 |
| 64 | Paid In Full | true | false | | 85348 |
| 65 | Paid In Full | true | false | | 85156 |
| 66 | | | | | |

RYANNEILL003445

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 2.14.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 69 | | | | | | | | | - |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 23692 | 553 | 2011-02-07 | 2011-02-08 | Debra Hinton | PMG Sale | 525 | 40.99 | 200 | | 02/18/2011 |
| 6 | 23853 | 594 | 2011-02-08 | 2011-02-10 | Rosie Marie Carter | PMG Sale | 530 | 40.99 | 200 | | 02/18/2011 |
| 7 | 23895 | 494 | 2011-02-01 | 2011-02-12 | Mary Eddens | PMG Sale | 532 | 44.99 | 37 | Deducted $13 for free medical pendant given to cm | 02/18/2011 |
| 8 | 23785 | 591 | 2011-02-08 | 2011-02-09 | Carol Butler | PMG Sale | 532 | 40.99 | 200 | | 02/18/2011 |
| 9 | 23885 | 618 | 2011-02-11 | 2011-02-11 | Mandella A Burnette | PMG Sale | 542 | 44.99 | 50 | | 02/18/2011 |
| 10 | 23849 | 525 | 2011-02-09 | 2011-02-10 | Mattie Ryans | PMG Sale | 546 | 40.99 | 200 | | 02/18/2011 |
| 11 | 23704 | 570 | 2011-02-04 | 2011-02-08 | Leo T Browne | PMG Sale | 547 | 44.99 | 205 | Deducted $45 for free keyfob given | 02/18/2011 |
| 12 | 23789 | 555 | 2011-02-04 | 2011-02-09 | Quishanda Lee | PMG Sale | 551 | 35.99 | 200 | | 02/18/2011 |
| 13 | 23891 | 568 | 2011-02-09 | 2011-02-11 | Mary Hodge | PMG Sale | 556 | 44.99 | 50 | | 02/18/2011 |
| 14 | 23847 | 589 | 2011-02-10 | 2011-02-11 | Monique Mauldin | PMG Sale | 560 | 44.99 | 250 | | 02/18/2011 |
| 15 | 23858 | 569 | 2011-02-10 | 2011-02-11 | Napolean Keen | PMG Sale | 562 | 44.99 | 250 | | 02/18/2011 |
| 16 | 23801 | 583 | 2011-02-08 | 2011-02-10 | Carmela Chavez | PMG Sale | 564 | 35.99 | 50 | | 02/18/2011 |
| 17 | 23788 | 540 | 2011-02-09 | 2011-02-09 | Barry Adams | PMG Sale | 564 | 35.99 | 200 | | 02/18/2011 |
| 18 | 23701 | 556 | 2011-02-04 | 2011-02-08 | Patricia Busbee | PMG Sale | 566 | 35.99 | 50 | | 02/18/2011 |
| 19 | 23570 | 550 | 2011-02-04 | 2011-02-07 | Derrick Taylor | PMG Sale | 571 | 40.99 | 205 | deducted $45 for free keyfob given to cm | 02/18/2011 |
| 20 | 23696 | 401 | 2011-02-04 | 2011-02-08 | Samual Evans | PMG Sale | 573 | 40.99 | 200 | | 02/18/2011 |
| 21 | 23869 | 625 | 2011-02-10 | 2011-02-12 | Ruby Creer | PMG Sale | 575 | 44.99 | 525 | | 02/18/2011 |
| 22 | 23806 | 469 | 2011-01-31 | 2011-02-01 | James Henry | PMG Sale | 575 | 35.99 | -60 | for free medical pendant given to cm | 02/18/2011 |
| 23 | 23793 | 418 | 2011-01-26 | 2011-02-09 | Kenneth W. Prevatte | PMG Sale | 586 | 40.99 | 550 | | 02/18/2011 |
| 24 | 23850 | 603 | 2011-02-09 | 2011-02-11 | Rodney Miller Sr | PMG Sale | 588 | 35.99 | 420 | deducted $80 for 2 free contacts given to cm | 02/18/2011 |
| 25 | 23562 | 521 | 2011-02-03 | 2011-02-07 | Sandra Charleston | PMG Sale | 594 | 40.99 | 550 | | 02/18/2011 |
| 26 | 23961 | 501 | 2011-02-01 | 2011-02-11 | Adrian Langley | PMG Sale | 601 | 35.99 | 360 | deducted $25 for free contact given to cm | 02/18/2011 |
| 27 | 23791 | 528 | 2011-02-02 | 2011-02-09 | Jim Townsend | PMG Sale | 611 | 44.99 | 525 | | 02/18/2011 |
| 28 | 23886 | 620 | 2011-02-10 | 2011-02-11 | Fidel Byrd | PMG Sale | 618 | 44.99 | 462 | deducted $13 for free keyfob given to cm | 02/18/2011 |
| 29 | 23795 | 524 | 2011-02-02 | 2011-02-10 | David L Roberts | PMG Sale | 627 | 44.99 | 400 | | 02/18/2011 |
| 30 | 23867 | 323 | 2011-01-12 | 2011-02-03 | Michael Kelly | PMG Sale | 640 | 44.99 | 25 | Added back the $25 as this was installed at $44.99 and not the $35.99 | 02/18/2011 |
| 31 | 23860 | 426 | 2011-01-28 | 2011-02-11 | Lonell Davis | PMG Sale | 643 | 40.99 | 550 | | 02/18/2011 |
| 32 | 23594 | 542 | 2011-02-03 | 2011-02-07 | Benny Deloach | PMG Sale | 644 | 40.99 | 550 | | 02/18/2011 |
| 33 | 23794 | 385 | 2011-01-24 | 2011-02-09 | Mary Bolton | PMG Sale | 651 | 35.99 | 600 | | 02/18/2011 |
| 34 | 23563 | 518 | 2011-02-02 | 2011-02-07 | Kimberley A Fulwood | PMG Sale | 652 | 40.99 | 600 | | 02/18/2011 |
| 35 | 23884 | 633 | 2011-02-11 | 2011-02-12 | Roy L Thompson | PMG Sale | 657 | 44.99 | 575 | | 02/18/2011 |
| 36 | 23870 | 565 | 2011-02-07 | 2011-02-12 | James Baxendale | PMG Sale | 662 | 44.99 | 575 | | 02/18/2011 |
| 37 | 23852 | 596 | 2011-02-08 | 2011-02-10 | Excell Finch | PMG Sale | 663 | 35.99 | 550 | | 02/18/2011 |
| 38 | 23856 | 605 | 2011-02-09 | 2011-02-11 | Gail Mahoney | PMG Sale | 665 | 40.99 | 550 | | 02/18/2011 |
| 39 | 23697 | 220 | 2010-12-16 | 2011-02-07 | Veronica Young | PMG Sale | 665 | 35.99 | 550 | | 02/18/2011 |
| 40 | 23702 | 517 | 2011-02-02 | 2011-02-08 | Sylvania Lawson | PMG Sale | 676 | 35.99 | 450 | | 02/18/2011 |
| 41 | 23848 | 607 | 2011-02-09 | 2011-02-11 | dawn meline | PMG Sale | 679 | 40.99 | 600 | | 02/18/2011 |
| 42 | 23960 | 445 | 2011-01-27 | 2011-02-12 | Herbert Wright | PMG Sale | 680 | 35.99 | 375 | | 02/18/2011 |
| 43 | 23965 | 310 | 2011-01-11 | 2011-02-12 | Michael Schotter | PMG Sale | 701 | 44.99 | 575 | | 02/18/2011 |
| 44 | 24063 | 538 | 2011-02-03 | 2011-02-05 | Cicero Hughes | PMG Sale | 704 | 35.99 | -62.5 | $62.50 deduction on commission for this aarp deal | 02/18/2011 |
| 45 | 23892 | 575 | 2011-02-07 | 2011-02-11 | Sean Partridge | PMG Sale | 706 | 44.99 | 575 | | 02/18/2011 |
| 46 | 23690 | 522 | 2011-02-02 | 2011-02-07 | Michael Pollard | PMG Sale | 707 | 44.99 | 400 | | 02/18/2011 |
| 47 | 23859 | 584 | 2011-02-07 | 2011-02-10 | Jeremy S Prypetniewicz | PMG Sale | 716 | 40.99 | 600 | | 02/18/2011 |
| 48 | 23857 | 597 | 2011-02-07 | 2011-02-10 | Richard Knipe | PMG Sale | 717 | 40.99 | 550 | | 02/18/2011 |
| 49 | 23866 | 545 | 2011-02-04 | 2011-02-11 | Carla Eskine | PMG Sale | 720 | 35.99 | 450 | | 02/18/2011 |
| 50 | 23729 | 563 | 2011-02-04 | 2011-02-07 | Marlon Escallier | PMG Sale | 721 | 40.99 | 555 | deducted $45 for free medical pendant | 02/18/2011 |
| 51 | 23851 | 602 | 2011-02-09 | 2011-02-10 | Rebecca Mckiber | PMG Sale | 723 | 40.99 | 577.5 | Deducted $22.50 for split cost on a keyfob | 02/18/2011 |
| 52 | 23896 | 477 | 2011-01-31 | 2011-02-12 | Danny Grubbs 2 | PMG Sale | 724 | 35.99 | 550 | | 02/18/2011 |
| 53 | 23855 | 406 | 2011-01-25 | 2011-02-11 | Sarah G. Cooley | PMG Sale | 724 | 40.99 | 600 | | 02/18/2011 |

RYANNEILL003446

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false | | 85824 |
| 6 | Paid In Full | true | false | | 85897 |
| 7 | Paid In Full | true | false | | 85514 |
| 8 | Paid In Full | true | false | | 85901 |
| 9 | Paid In Full | true | false | | 86077 |
| 10 | Paid In Full | true | false | | 85973 |
| 11 | Paid In Full | true | false | | 85785 |
| 12 | Paid In Full | true | false | | 85759 |
| 13 | Paid In Full | true | false | | 85957 |
| 14 | Paid In Full | true | false | | 86004 |
| 15 | Paid In Full | true | false | | 86009 |
| 16 | Paid In Full | true | false | | 85900 |
| 17 | Paid In Full | true | false | | 85771 |
| 18 | Paid In Full | true | false | | 85774 |
| 19 | Paid In Full | true | false | | 85744 |
| 20 | Paid In Full | true | false | | 85724 |
| 21 | Paid In Full | true | false | | 86052 |
| 22 | Paid In Full | true | false | | 85406 |
| 23 | Paid In Full | true | false | | 85194 |
| 24 | Paid In Full | true | false | | 85954 |
| 25 | Paid In Full | true | false | | 85637 |
| 26 | Paid In Full | true | false | | 85539 |
| 27 | Paid In Full | true | false | | 85668 |
| 28 | Paid In Full | true | false | | 86042 |
| 29 | Paid In Full | true | false | | 85654 |
| 30 | Paid In Full | true | false | | 84460 |
| 31 | Paid In Full | true | false | | 85294 |
| 32 | Paid In Full | true | false | | 85706 |
| 33 | Paid In Full | true | false | | 85059 |
| 34 | Paid In Full | true | false | | 85602 |
| 35 | Paid In Full | true | false | | 86078 |
| 36 | Paid In Full | true | false | | 85869 |
| 37 | Paid In Full | true | false | | 85903 |
| 38 | Paid In Full | true | false | | 85972 |
| 39 | Paid In Full | true | false | | 83045 |
| 40 | Paid In Full | true | false | | 85600 |
| 41 | Paid In Full | true | false | | 85980 |
| 42 | Paid In Full | true | false | | 85279 |
| 43 | Paid In Full | true | false | | 84366 |
| 44 | Paid In Full | true | false | | 85705 |
| 45 | Paid In Full | true | false | | 85822 |
| 46 | Paid In Full | true | false | | 85645 |
| 47 | Paid In Full | true | false | | 85860 |
| 48 | Paid In Full | true | false | | 85950 |
| 49 | Paid In Full | true | false | | 85723 |
| 50 | Paid In Full | true | false | | 85768 |
| 51 | Paid In Full | true | false | | 85948 |
| 52 | Paid In Full | true | false | | 85434 |
| 53 | Paid In Full | true | false | | 85133 |

RYANNEILL003447

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 23693 | 574 | 2011-02-07 | 2011-02-08 | Nelson Riley | PMG Sale | 725 | 44.99 | 575 | | 02/18/2011 |
| 55 | 23699 | 558 | 2011-02-04 | 2011-02-07 | John Johnson | PMG Sale | 726 | 40.99 | 600 | | 02/18/2011 |
| 56 | 23889 | 616 | 2011-02-10 | 2011-02-11 | Dorothy Fletcher | PMG Sale | 730 | 35.99 | 375 | | 02/18/2011 |
| 57 | 23698 | 564 | 2011-02-04 | 2011-02-07 | Anita Minassian | PMG Sale | 733 | 40.99 | 600 | | 02/18/2011 |
| 58 | 23787 | 573 | 2011-02-05 | 2011-02-09 | Frank J Caravella | PMG Sale | 735 | 44.99 | 475 | | 02/18/2011 |
| 59 | 23887 | 619 | 2011-02-10 | 2011-02-11 | John Bloom | PMG Sale | 736 | 35.99 | 436 | Deducted $14 for free contact given | |
| 60 | 23560 | 516 | 2011-02-02 | 2011-02-07 | Vertia Killings | PMG Sale | 736 | 35.99 | 490 | deducted $60 for a free medical pendant given to cm | 02/18/2011 |
| 61 | 23703 | 576 | 2011-02-07 | 2011-02-08 | Virginia Hall | PMG Sale | 740 | 35.99 | 550 | | 02/18/2011 |
| 62 | 23797 | 586 | 2011-02-07 | 2011-02-09 | Phyllis Colvin | PMG Sale | 742 | 44.99 | 475 | | 02/18/2011 |
| 63 | 23893 | 548 | 2011-02-04 | 2011-02-11 | Louise Montgomery | PMG Sale | 743 | 35.99 | 550 | | 02/18/2011 |
| 64 | 23786 | 593 | 2011-02-08 | 2011-02-09 | Mary Mayes | PMG Sale | 748 | 35.99 | 550 | | 02/18/2011 |
| 65 | 23854 | 504 | 2011-02-02 | 2011-02-10 | Charles Jackson | PMG Sale | 753 | 35.99 | 445 | deducted $105 for free keypad given to cm | 02/18/2011 |
| 66 | 23694 | 572 | 2011-02-04 | 2011-02-08 | Richard Gamard | PMG Sale | 756 | 44.99 | 575 | | 02/18/2011 |
| 67 | 23890 | 613 | 2011-02-09 | 2011-02-12 | Robert W. Newell | PMG Sale | 772 | 40.99 | 550 | | 02/18/2011 |
| 68 | 24062 | 623 | 2011-02-10 | 2011-02-12 | William R Byars | PMG Sale | 787 | 35.99 | 225 | deducted $150 to get the job in the ground | 02/18/2011 |
| 69 | 23790 | 549 | 2011-02-04 | 2011-02-09 | Khossrof Kordyan | PMG Sale | 798 | 40.99 | 445 | Deducted $155 for 1 motion and 2 contacts to save this deal | 02/18/2011 |
| 70 | 23691 | 496 | 2011-02-02 | 2011-02-07 | Estella Hayes | PMG Sale | 810 | 35.99 | 335.5 | deducted $39.50 for split cost on multiple reduction | 02/18/2011 |
| 71 | 23792 | 498 | 2011-02-04 | 2011-02-09 | Melvin Kendrick | PMG Sale | 815 | 40.99 | 577.5 | deduct $ 22.50 for split cost on key fob | 02/18/2011 |
| 72 | 23888 | 617 | 2011-02-10 | 2011-02-11 | William R Bickley | PMG Sale | 819 | 40.99 | 550 | | 02/18/2011 |
| 73 | 23695 | 571 | 2011-02-04 | 2011-02-08 | Robert Poteat | PMG Sale | 826 | 35.99 | 550 | | 02/18/2011 |
| 74 | | | | | | | | | 28068 | | |

RYANNEILL003448

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 54 | Paid In Full | true | false | | 85820 |
| 55 | Paid In Full | true | false | | 85772 |
| 56 | Paid In Full | true | false | | 86019 |
| 57 | Paid In Full | true | false | | 85773 |
| 58 | Paid In Full | true | false | | 85804 |
| 59 | Paid In Full | true | false | | 86032 |
| 60 | Paid In Full | true | false | | 85597 |
| 61 | Paid In Full | true | false | | 85838 |
| 62 | Paid In Full | true | false | | 85868 |
| 63 | Paid In Full | true | false | | 85769 |
| 64 | Paid In Full | true | false | | 85898 |
| 65 | Paid In Full | true | false | | 85544 |
| 66 | Paid In Full | true | false | | 85789 |
| 67 | Paid In Full | true | false | | 85997 |
| 68 | Paid In Full | true | false | | 86047 |
| 69 | Paid In Full | true | false | | 85743 |
| 70 | Paid In Full | true | false | | 85554 |
| 71 | Paid In Full | true | false | | 85545 |
| 72 | Paid In Full | true | false | | 86028 |
| 73 | Paid In Full | true | false | | 85787 |
| 74 | | | | | |

RYANNEILL003449

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 2.21.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | 58 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 24106 | 652 | 2011-02-14 | 2011-02-15 | Jackie Canady | PMG Sale | 528 | 44.99 | 250 | |
| 6 | 24281 | 690 | 2011-02-15 | 2011-02-17 | Robert A Talley | PMG Sale | 534 | 40.99 | 100 | |
| 7 | 24277 | 720 | 2011-02-17 | 2011-02-18 | Gerald Lee | PMG Sale | 535 | 35.99 | 50 | |
| 8 | 24048 | 441 | 2011-02-14 | 2011-02-15 | Van Camp | PMG Sale | 539 | 44.99 | 250 | |
| 9 | 24280 | 706 | 2011-02-16 | 2011-02-18 | Jerry Drake | PMG Sale | 543 | 40.99 | 100 | |
| 10 | 24278 | 581 | 2011-02-08 | 2011-02-18 | Danielle Johnson | PMG Sale | 548 | 35.99 | 50 | |
| 11 | 24271 | 696 | 2011-02-16 | 2011-02-17 | Jackie Clark | PMG Sale | 551 | 44.99 | 250 | |
| 12 | 24276 | 709 | 2011-02-17 | 2011-02-18 | Robert Acy | PMG Sale · | 553 | 35.99 | 200 | |
| 13 | 24286 | 595 | 2011-02-17 | 2011-02-19 | Gerald Womack | PMG Sale | 561 | 44.99 | 50 | |
| 14 | 24265 | 647 | 2011-02-16 | 2011-02-17 | Shelva M. Mills | PMG Sale | 561 | 40.99 | 137.5 | deducted $62.50 for aarp dis |
| 15 | 24269 | 470 | 2011-01-31 | 2011-02-19 | Gloria Hill | PMG Sale | 563 | 40.99 | 155 | deducted $45 for free key fob given to cm |
| 16 | 24288 | 667 | 2011-02-14 | 2011-02-19 | William Meneese | PMG Sale | 567 | 44.99 | 50 | |
| 17 | 24289 | 609 | 2011-02-14 | 2011-02-19 | Louis Lucas | PMG Sale | 568 | 44.99 | 50 | |
| 18 | 24274 | 628 | 2011-02-11 | 2011-02-19 | Casandra Bland | PMG Sale | 569 | 44.99 | 250 | |
| 19 | 24297 | 644 | 2011-02-11 | 2011-02-17 | Penny L Klotz | PMG Sale | 586 | 44.99 | 525 | |
| 20 | 24292 | 707 | 2011-02-16 | 2011-02-19 | Sam Lawson | PMG Sale | 589 | 40.99 | 550 | |
| 21 | 24273 | 659 | 2011-02-14 | 2011-02-18 | David A Sams | PMG Sale | 598 | 44.99 | 525 | |
| 22 | 24303 | 682 | 2011-02-15 | 2011-02-18 | Elizabeth Hall | PMG Sale | 609 | 40.99 | 550 | |
| 23 | 24261 | 712 | 2011-02-16 | 2011-02-18 | Patricia A Stallings | PMG Sale | 611 | 40.99 | 550 | |
| 24 | 24044 | 488 | 2011-02-01 | 2011-02-15 | Yolanda Jackson | PMG Sale | 620 | 35.99 | 450 | |
| 25 | 24262 | 705 | 2011-02-16 | 2011-02-17 | Mary Peoples | PMG Sale | 627 | 40.99 | 600 | |
| 26 | 24072 | 615 | 2011-02-09 | 2011-02-15 | Ray Stanford | PMG Sale | 627 | 44.99 | 510 | deducted $65 for split smoke and fob to save from cxling |
| 27 | 24075 | 497 | 2011-02-01 | 2011-02-15 | Dorothy Grace | PMG Sale | 628 | 44.99 | 475 | |
| 28 | 24110 | 653 | 2011-02-14 | 2011-02-16 | Marvin Huff | PMG Sale | 629 | 40.99 | 600 | |
| 29 | 24302 | 740 | 2011-02-17 | 2011-02-19 | Thomas H Nance | PMG Sale | 631 | 40.99 | 550 | |
| 30 | 24298 | 608 | 2011-02-09 | 2011-02-17 | Guillermo Luna | PMG Sale | 642 | 44.99 | 575 | |
| 31 | 24291 | 566 | 2011-02-04 | 2011-02-16 | Vernon E Powell | PMG Sale | 643 | 44.99 | 475 | |
| 32 | 24112 | 612 | 2011-02-09 | 2011-02-16 | Mounir Majid | PMG Sale | 643 | 40.99 | 600 | |
| 33 | 24266 | 691 | 2011-02-15 | 2011-02-17 | Betty Field | PMG Sale | 644 | 40.99 | 600 | |
| 34 | 24275 | 630 | 2011-02-10 | 2011-02-18 | Renee C Thomas | PMG Sale | 655 | 44.99 | 575 | |
| 35 | 23964 | 638 | 2011-02-11 | 2011-02-14 | Corey Oliver | PMG Sale | 668 | 35.99 | 550 | |
| 36 | 24272 | 683 | 2011-02-15 | 2011-02-17 | Brittany L. Rodriguez | PMG Sale | 669 | 44.99 | 575 | |
| 37 | 24267 | 693 | 2011-02-15 | 2011-02-17 | Patricia Queen | PMG Sale | 685 | 40.99 | 600 | |
| 38 | 24296 | 676 | 2011-02-15 | 2011-02-19 | Luzijan Rista | PMG Sale | 698 | 44.99 | 575 | |
| 39 | 23882 | 639 | 2011-02-11 | 2011-02-14 | Shawn Crouse | PMG Sale | 704 | 44.99 | 475 | |
| 40 | 24109 | 654 | 2011-02-14 | 2011-02-16 | James Mathes | PMG Sale | 715 | 35.99 | 505 | deducted $45 for free keyfob given to cm |
| 41 | 24268 | 687 | 2011-02-15 | 2011-02-17 | Virginia Ammons | PMG Sale | 716 | 40.99 | 600 | |
| 42 | 24287 | 686 | 2011-02-15 | 2011-02-19 | Dora House | PMG Sale | 720 | 44.99 | 475 | |
| 43 | 24270 | 732 | 2011-02-17 | 2011-02-19 | Betty Brown | PMG Sale | 720 | 41.99 | 600 | |
| 44 | 24108 | 674 | 2011-02-15 | 2011-02-16 | Bettie Palmer | PMG Sale | 725 | 40.99 | 600 | |
| 45 | 24259 | 511 | 2011-02-02 | 2011-02-17 | Amanda Parrish | PMG Sale | 726 | 35.99 | 492.5 | deduct $57.50 for split carbon detector given |
| 46 | 24255 | 493 | 2011-02-01 | 2011-02-16 | Bennie R Daniels | PMG Sale | 733 | 40.99 | 425 | |
| 47 | 24257 | 704 | 2011-02-16 | 2011-02-18 | Mary Brame | PMG Sale | 740 | 35.99 | 550 | |
| 48 | 24064 | 600 | 2011-02-09 | 2011-02-15 | Floyd Crane | PMG Sale | 742 | 35.99 | 505 | deducted $45 for free keyfob given to cm |
| 49 | 24046 | 651 | 2011-02-14 | 2011-02-15 | Lottie Treffry | PMG Sale | 743 | 35.99 | 550 | |
| 50 | 24285 | 725 | 2011-02-17 | 2011-02-19 | Edward Klinker | PMG Sale | 747 | 44.99 | 475 | |
| 51 | 24111 | 614 | 2011-02-09 | 2011-02-16 | Virginia Turnage | PMG Sale | 747 | 35.99 | 550 | |
| 52 | 24107 | 681 | 2011-02-15 | 2011-02-16 | Michael Blokland | PMG Sale | 748 | 44.99 | 575 | |
| 53 | 24254 | 711 | 2011-02-16 | 2011-02-19 | Dineo Hellmann | PMG Sale | 756 | 44.99 | 400 | |
| 54 | 24304 | 666 | 2011-02-14 | 2011-02-19 | Harry W Dixon | PMG Sale | 759 | 40.99 | 425 | |
| 55 | 24299 | 606 | 2011-02-09 | 2011-02-18 | Bonnie Cain | PMG Sale | 759 | 44.99 | 575 | |
| 56 | 24047 | 585 | 2011-02-07 | 2011-02-14 | Pamela Lietaert | PMG Sale | 759 | 35.99 | 550 | |

RYANNEILL003450

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 02/25/2011 | Paid In Full | true | false | | 86168 |
| 6 | 02/25/2011 | Paid In Full | true | false | | 86290 |
| 7 | 02/25/2011 | Paid In Full | true | false | | 86384 |
| 8 | 02/25/2011 | Paid In Full | true | false | | 86145 |
| 9 | 02/25/2011 | Paid In Full | true | false | | 86327 |
| 10 | 02/25/2011 | Paid In Full | true | false | | 85884 |
| 11 | 02/25/2011 | Paid In Full | true | false | | 86302 |
| 12 | 02/25/2011 | Paid In Full | true | false | | 86369 |
| 13 | 02/25/2011 | Paid In Full | true | false | | 86370 |
| 14 | 02/25/2011 | Paid In Full | true | false | | 86299 |
| 15 | 02/25/2011 | Paid In Full | true | false | | 85412 |
| 16 | 02/25/2011 | Paid In Full | true | false | | 86215 |
| 17 | 02/25/2011 | Paid In Full | true | false | | 86186 |
| 18 | 02/25/2011 | Paid In Full | true | false | | 86110 |
| 19 | 02/25/2011 | Paid In Full | true | false | | 86106 |
| 20 | 02/25/2011 | Paid In Full | true | false | | 86334 |
| 21 | 02/25/2011 | Paid In Full | true | false | | 86187 |
| 22 | 02/25/2011 | Paid In Full | true | false | | 86270 |
| 23 | 02/25/2011 | Paid In Full | true | false | | 86351 |
| 24 | 02/25/2011 | Paid In Full | true | false | | 85498 |
| 25 | 02/25/2011 | Paid In Full | true | false | | 86323 |
| 26 | 02/25/2011 | Paid In Full | true | false | | 86001 |
| 27 | 02/25/2011 | Paid In Full | true | false | | 85533 |
| 28 | 02/25/2011 | Paid In Full | true | false | | 86178 |
| 29 | 02/25/2011 | Paid In Full | true | false | | 86432 |
| 30 | 02/25/2011 | Paid In Full | true | false | | 85986 |
| 31 | 02/25/2011 | Paid In Full | true | false | | 85777 |
| 32 | 02/25/2011 | Paid In Full | true | false | | 85992 |
| 33 | 02/25/2011 | Paid In Full | true | false | | 86293 |
| 34 | 02/25/2011 | Paid In Full | true | false | | 86060 |
| 35 | 02/25/2011 | Paid In Full | true | false | | 86090 |
| 36 | 02/25/2011 | Paid In Full | true | false | | 86294 |
| 37 | 02/25/2011 | Paid In Full | true | false | | 86292 |
| 38 | 02/25/2011 | Paid In Full | true | false | | 86248 |
| 39 | 02/25/2011 | Paid In Full | true | false | | 86094 |
| 40 | 02/25/2011 | Paid In Full | true | false | | 86179 |
| 41 | 02/25/2011 | Paid In Full | true | false | | 86283 |
| 42 | 02/25/2011 | Paid In Full | true | false | | 86279 |
| 43 | 02/25/2011 | Paid In Full | true | false | | 86411 |
| 44 | 02/25/2011 | Paid In Full | true | false | | 86245 |
| 45 | 02/25/2011 | Paid In Full | true | false | | 85583 |
| 46 | 02/25/2011 | Paid In Full | true | false | | 85510 |
| 47 | 02/25/2011 | Paid In Full | true | false | | 86319 |
| 48 | 02/25/2011 | Paid In Full | true | false | | 85956 |
| 49 | 02/25/2011 | Paid In Full | true | false | | 86155 |
| 50 | 02/25/2011 | Paid In Full | true | false | | 86390 |
| 51 | 02/25/2011 | Paid In Full | true | false | | 85999 |
| 52 | 02/25/2011 | Paid In Full | true | false | | 86257 |
| 53 | 02/25/2011 | Paid In Full | true | false | | 86347 |
| 54 | 02/25/2011 | Paid In Full | true | false | | 86213 |
| 55 | 02/25/2011 | Paid In Full | true | false | | 85971 |
| 56 | 02/25/2011 | Paid In Full | true | false | | 85866 |

RYANNEILL003451

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 24293 | 700 | 2011-02-16 | 2011-02-19 | Marla Cayaso | PMG Sale | 768 | 40.99 | 600 | |
| 58 | 24295 | 723 | 2011-02-17 | 2011-02-18 | Carlisle Dickson | PMG Sale | 782 | 44.99 | 575 | |
| 59 | 24256 | 739 | 2011-02-17 | 2011-02-19 | Leslie A. Cooper | PMG Sale | 782 | 35.99 | 550 | - |
| 60 | 24290 | 601 | 2011-02-09 | 2011-02-18 | Jill Aimsley | PMG Sale | 787 | 44.99 | 475 | |
| 61 | 24074 | 637 | 2011-02-14 | 2011-02-15 | Juanita Lynn | PMG Sale | 793 | 35.99 | 550 | |
| 62 | 24073 | 404 | 2011-01-25 | 2011-02-15 | Evelyn Gilliam | PMG Sale | 804 | 35.99 | 550 | |
| 63 | | | | | | | | | 26680 | |

RYANNEILL003452

|    | K          | L            | M    | N     | O | P     |
|----|------------|--------------|------|-------|---|-------|
| 57 | 02/25/2011 | Paid In Full | true | false |   | 86310 |
| 58 | 02/25/2011 | Paid In Full | true | false |   | 86388 |
| 59 | 02/25/2011 | Paid In Full | true | false |   | 86427 |
| 60 | 02/25/2011 | Paid In Full | true | false |   | 85949 |
| 61 | 02/25/2011 | Paid In Full | true | false |   | 86175 |
| 62 | 02/25/2011 | Paid In Full | true | false |   | 85124 |
| 63 |            |              |      |       |   |       |

RYANNEILL003453

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 3.7.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 76 | | | | | | | | | | |
| | | | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 24852 | 814 | 2011-02-23 | 2011-02-25 | Renarda Moore | PMG Sale | 528 | 44.99 | 50 | | 03/04/2011 | Paid In Full |
| 6 | 24647 | 786 | 2011-02-21 | 2011-02-23 | Mary Brown Jones | PMG Sale | 530 | 44.99 | 50 | | 03/04/2011 | Paid In Full |
| 7 | 24843 | 842 | 2011-02-24 | 2011-02-26 | Douglas Fox | PMG Sale | 533 | 44.99 | 50 | | 03/04/2011 | Paid In Full |
| 8 | 24653 | 761 | 2011-02-18 | 2011-02-21 | Ruben Torres | PMG Sale | 533 | 44.99 | 23 | Deducted $27 for extra key fob & extra contact | 03/04/2011 | Paid In Full |
| 9 | 24910 | 587 | 2011-02-11 | 2011-02-26 | James Massey | PMG Sale | 539 | 44.99 | 50 | | 03/04/2011 | Paid In Full |
| 10 | 24740 | 671 | 2011-02-24 | 2011-02-25 | Frank Farris | PMG Sale | 543 | 40.99 | 200 | | 03/04/2011 | Paid In Full |
| 11 | 24894 | 692 | 2011-02-25 | 2011-02-26 | Beatrice Daniel | PMG Sale | 547 | 35.99 | 50 | | 03/04/2011 | Paid In Full |
| 12 | 24650 | 773 | 2011-02-21 | 2011-02-23 | Letha Ray | PMG Sale | 550 | 40.99 | 100 | | 03/04/2011 | Paid In Full |
| 13 | 24260 | 669 | 2011-02-18 | 2011-02-21 | Janet Benny | PMG Sale | 551 | 40.99 | 200 | | 03/04/2011 | Paid In Full |
| 14 | 24738 | 819 | 2011-02-25 | 2011-02-26 | Craig S Davis | PMG Sale | 557 | 40.99 | 100 | | 03/04/2011 | Paid In Full |
| 15 | 24845 | 829 | 2011-02-23 | 2011-02-26 | Carl Schweiger | PMG Sale | 560 | 35.99 | 50 | | 03/04/2011 | Paid In Full |
| 16 | 24734 | 757 | 2011-02-22 | 2011-02-24 | Carol Statton | PMG Sale | 564 | 35.99 | 50 | | 03/04/2011 | Paid In Full |
| 17 | 24300 | 636 | 2011-02-11 | 2011-02-21 | Alberta Gibson | PMG Sale | 566 | 35.99 | 150 | | 03/04/2011 | Paid In Full |
| 18 | 24902 | 629 | 2011-02-23 | 2011-02-26 | Vera Jenkins | PMG Sale | 569 | 40.99 | 100 | | 03/04/2011 | Paid In Full |
| 19 | 24851 | 823 | 2011-02-23 | 2011-02-26 | Cathy Cooper | PMG Sale | 574 | 44.99 | 50 | | 03/04/2011 | Paid In Full |
| 20 | 24279 | 759 | 2011-02-18 | 2011-02-21 | Billy H Harding | PMG Sale | 575 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 21 | 24756 | 760 | 2011-02-18 | 2011-02-25 | Terry Collins | PMG Sale | 576 | 44.99 | 525 | | 03/04/2011 | Paid In Full |
| 22 | 24283 | 762 | 2011-02-18 | 2011-02-21 | Kimberly Echols | PMG Sale | 583 | 44.99 | 475 | | 03/04/2011 | Paid In Full |
| 23 | 24911 | 503 | 2011-02-01 | 2011-02-26 | Willie M. Patrick | PMG Sale | 589 | 35.99 | 450 | | 03/04/2011 | Paid In Full |
| 24 | 24746 | 771 | 2011-02-22 | 2011-02-26 | Delmika Crenshaw | PMG Sale | 590 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 25 | 24310 | 737 | 2011-02-17 | 2011-02-22 | Brabdon S Groves | PMG Sale | 590 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 26 | 24750 | 860 | 2011-02-25 | 2011-02-26 | Ebony Hedgepeth | PMG Sale | 594 | 44.99 | 475 | | 03/04/2011 | Paid In Full |
| 27 | 24754 | 806 | 2011-02-23 | 2011-02-25 | Debra R Clark | PMG Sale | 598 | 44.99 | 525 | | 03/04/2011 | Paid In Full |
| 28 | 24433 | 514 | 2011-02-02 | 2011-02-25 | Fred Johnson | PMG Sale | 599 | 40.99 | 425 | | 03/04/2011 | Paid In Full |
| 29 | 24741 | 838 | 2011-02-24 | 2011-02-25 | Michael Olson | PMG Sale | 601 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 30 | 24905 | 785 | 2011-02-22 | 2011-02-26 | Theodore Concepcion | PMG Sale | 607 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 31 | 24857 | 784 | 2011-02-21 | 2011-02-25 | Myrtis Kirk | PMG Sale | 617 | 35.99 | 437 | deducted $13 for a fob | 03/04/2011 | Paid In Full |
| 32 | 24899 | 844 | 2011-02-24 | 2011-02-26 | Scott Pritchard | PMG Sale | 618 | 44.99 | 525 | | 03/04/2011 | Paid In Full |
| 33 | 24656 | 694 | 2011-02-16 | 2011-02-24 | Darlene Ables | PMG Sale | 618 | 44.99 | 525 | | 03/04/2011 | Paid In Full |
| 34 | 24742 | 832 | 2011-02-23 | 2011-02-25 | Latoonya Johnson | PMG Sale | 620 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 35 | 24739 | 813 | 2011-02-24 | 2011-02-26 | George Belser | PMG Sale | 621 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 36 | 24654 | 752 | 2011-02-18 | 2011-02-26 | Ametha Meakens | PMG Sale | 621 | 44.99 | 525 | | 03/04/2011 | Paid In Full |
| 37 | 24652 | 768 | 2011-02-21 | 2011-02-23 | Dorothy Teal | PMG Sale | 626 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 38 | 24881 | 524 | 2011-02-03 | 2011-02-10 | David L Roberts | PMG Sale | 627 | 44.99 | -37.5 | Deducted for split cost on an extra contact given to cm | 03/04/2011 | Paid In Full |
| 39 | 24737 | 447 | 2011-01-27 | 2011-02-26 | Cynthia T. Odom | PMG Sale | 631 | 35.99 | 505 | deducted $45 for free keyfob given by rep | 03/04/2011 | Paid In Full |
| 40 | 24864 | 744 | 2011-02-17 | 2011-02-26 | Jackie Galvon | PMG Sale | 633 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 41 | 24645 | 822 | 2011-02-23 | 2011-02-24 | Denise Bridges | PMG Sale | 634 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 42 | 24651 | 774 | 2011-02-21 | 2011-02-23 | john buck | PMG Sale | 637 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 43 | 24818 | 439 | 2011-01-27 | 2011-02-25 | Linda Wilson | PMG Sale | 640 | 35.99 | 375 | | 03/04/2011 | Paid In Full |
| 44 | 24655 | 733 | 2011-02-17 | 2011-02-23 | Dickie Hunt | PMG Sale | 643 | 40.99 | 475 | | 03/04/2011 | Paid In Full |
| 45 | 24431 | 684 | 2011-02-15 | 2011-02-22 | Birdie Faulkner | PMG Sale | 643 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 46 | 24729 | 831 | 2011-02-23 | 2011-02-26 | Addie Cannon | PMG Sale | 646 | 44.99 | 552.5 | Deducted $22.50 for a split cost on a keyfob as a save | 03/04/2011 | Paid In Full |
| 47 | 24753 | 833 | 2011-02-23 | 2011-02-26 | Aretha Harris | PMG Sale | 655 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 48 | 24658 | 455 | 2011-01-28 | 2011-02-23 | Joshua Davis | PMG Sale | 660 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 49 | 24307 | 716 | 2011-02-17 | 2011-02-21 | Ricardo Tafoya #1 | PMG Sale | 661 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 50 | 24306 | 717 | 2011-02-17 | 2011-02-21 | Ricardo Tafoya #2 | PMG Sale | 661 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 51 | 24305 | 718 | 2011-02-17 | 2011-02-21 | Ricardo Tafoya #3 | PMG Sale | 661 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 52 | 24904 | 794 | 2011-02-22 | 2011-02-25 | Ranae Findlay | PMG Sale | 664 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 53 | 24900 | 843 | 2011-02-24 | 2011-02-25 | Jarod Howard | PMG Sale | 668 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 54 | 24844 | 837 | 2011-02-24 | 2011-02-26 | Paul F Brown | PMG Sale | 669 | 44.99 | 475 | | 03/04/2011 | Paid In Full |
| 55 | 24728 | 834 | 2011-02-23 | 2011-02-26 | Dorothy F Graham | PMG Sale | 670 | 40.99 | 570 | Deducted $30 for split cost on medical pendant given to cm to save. | 03/04/2011 | Paid In Full |
| 56 | 24853 | 803 | 2011-02-22 | 2011-02-26 | Latoya Johnson | PMG Sale | 680 | 44.99 | 475 | | 03/04/2011 | Paid In Full |

RYANNEILL003454

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 86666 |
| 6 | true | false | | 86576 |
| 7 | true | false | | 86761 |
| 8 | true | false | | 86486 |
| 9 | true | false | | 86109 |
| 10 | true | false | | 86783 |
| 11 | true | false | | 86811 |
| 12 | true | false | | 86553 |
| 13 | true | false | | 86455 |
| 14 | true | false | | 86854 |
| 15 | true | false | | 86719 |
| 16 | true | false | | 86616 |
| 17 | true | false | | 86089 |
| 18 | true | false | | 86654 |
| 19 | true | false | | 86695 |
| 20 | true | false | | 86482 |
| 21 | true | false | | 86490 |
| 22 | true | false | | 86495 |
| 23 | true | false | | 85535 |
| 24 | true | false | | 86629 |
| 25 | true | false | | 86419 |
| 26 | true | false | | 86810 |
| 27 | true | false | | 86665 |
| 28 | true | false | | 85594 |
| 29 | true | false | | 86753 |
| 30 | true | false | | 86601 |
| 31 | true | false | | 86573 |
| 32 | true | false | | 86770 |
| 33 | true | false | | 86300 |
| 34 | true | false | | 86725 |
| 35 | true | false | | 86786 |
| 36 | true | false | | 86467 |
| 37 | true | false | | 86533 |
| 38 | true | false | | 85654 |
| 39 | true | false | | 85283 |
| 40 | true | false | | 86435 |
| 41 | true | false | | 86694 |
| 42 | true | false | | 86550 |
| 43 | true | false | | 85266 |
| 44 | true | false | | 86414 |
| 45 | true | false | | 86280 |
| 46 | true | false | | 86724 |
| 47 | true | false | | 86728 |
| 48 | true | false | | 85322 |
| 49 | true | false | | 86372 |
| 50 | true | false | | 86373 |
| 51 | true | false | | 86375 |
| 52 | true | false | | 86605 |
| 53 | true | false | | 86769 |
| 54 | true | false | | 86807 |
| 55 | true | false | | 86729 |
| 56 | true | false | | 86639 |

RYANNEILL003455

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 24743 | 826 | 2011-02-23 | 2011-02-25 | James W Lamb | PMG Sale | 680 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 58 | 24432 | 662 | 2011-02-14 | 2011-02-21 | Kay Wearly | PMG Sale | 688 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 59 | 24646 | 815 | 2011-02-24 | 2011-02-24 | Clinton Watts | PMG Sale | 691 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 60 | 24751 | 845 | 2011-02-24 | 2011-02-25 | Anthony Sartor | PMG Sale | 693 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 61 | 24659 | 415 | 2011-01-26 | 2011-02-26 | Martha Jackson | PMG Sale | 694 | 40.99 | 425 | | 03/04/2011 | Paid In Full |
| 62 | 24735 | 795 | 2011-02-22 | 2011-02-26 | Herbert Banks | PMG Sale | 698 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 63 | 24282 | 678 | 2011-02-15 | 2011-02-21 | Barbara Siddons | PMG Sale | 698 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 64 | 24744 | 808 | 2011-02-22 | 2011-02-24 | Verlene McCall | PMG Sale | 704 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 65 | 24649 | 778 | 2011-02-21 | 2011-02-23 | Yvonne Page | PMG Sale | 706 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 66 | 24847 | 828 | 2011-02-23 | 2011-02-25 | Wayne Vitate | PMG Sale | 716 | 35.99 | 450 | | 03/04/2011 | Paid In Full |
| 67 | 24258 | 680 | 2011-02-15 | 2011-02-21 | Dale Harris | PMG Sale | 716 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 68 | 24430 | 766 | 2011-02-21 | 2011-02-22 | Marie Neitzer | PMG Sale | 718 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 69 | 24747 | 798 | 2011-02-22 | 2011-02-24 | Gwen Evins | PMG Sale | 724 | 40.99 | 550 | | 03/04/2011 | Paid In Full |
| 70 | 24308 | 376 | 2011-01-21 | 2011-02-21 | Eddie Johnson | PMG Sale | 726 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 71 | 24745 | 799 | 2011-02-22 | 2011-02-26 | Mary Sue Shook | PMG Sale | 727 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 72 | 24755 | 775 | 2011-02-21 | 2011-02-26 | Nnaemeka Chira | PMG Sale | 729 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 73 | 24749 | 715 | 2011-02-16 | 2011-02-25 | Vickie R' Achorn | PMG Sale | 738 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 74 | 24657 | 649 | 2011-02-14 | 2011-02-23 | Vernell Mcdowell | PMG Sale | 740 | 40.99 | 600 | | 03/04/2011 | Paid In Full |
| 75 | 24284 | 746 | 2011-02-18 | 2011-02-21 | Maggie M Covington | PMG Sale | 753 | 44.99 | 475 | | 03/04/2011 | Paid In Full |
| 76 | 24882 | 585 | 2011-02-07 | 2011-02-14 | Pamela Lietaert | PMG Sale | 759 | 35.99 | -10 | deducted $10 for adt corp retention | 03/04/2011 | Paid In Full |
| 77 | 24648 | 782 | 2011-02-21 | 2011-02-21 | Kenneth Johnson | PMG Sale | 763 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 78 | 24733 | 821 | 2011-02-23 | 2011-02-25 | Shelly Morey | PMG Sale | 777 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 79 | 24294 | 751 | 2011-02-18 | 2011-02-21 | David L Wathen | PMG Sale | 782 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 80 | 24901 | 811 | 2011-02-23 | 2011-02-25 | Alice Swann | PMG Sale | 815 | 40.99 | 425 | | 03/04/2011 | Paid In Full |
| 81 | 24757 | 665 | 2011-02-15 | 2011-02-26 | Mary Taylor | PMG Sale | 815 | 44.99 | 575 | | 03/04/2011 | Paid In Full |
| 82 | 24736 | 452 | 2011-01-28 | 2011-02-21 | Barbara Rumney-Herbst | PMG Sale | 815 | 35.99 | 550 | | 03/04/2011 | Paid In Full |
| 83 | | | | | | | | | 34040 | | | |

RYANNEILL003456

|    | M    | N     | O | P     |
|----|------|-------|---|-------|
| 57 | true | false |   | 86710 |
| 58 | true | false |   | 86195 |
| 59 | true | false |   | 86670 |
| 60 | true | false |   | 86773 |
| 61 | true | false |   | 85189 |
| 62 | true | false |   | 86604 |
| 63 | true | false |   | 86252 |
| 64 | true | false |   | 86643 |
| 65 | true | false |   | 86564 |
| 66 | true | false |   | 86718 |
| 67 | true | false |   | 86258 |
| 68 | true | false |   | 86528 |
| 69 | true | false |   | 86624 |
| 70 | true | false |   | 84969 |
| 71 | true | false |   | 86633 |
| 72 | true | false |   | 86560 |
| 73 | true | false |   | 86356 |
| 74 | true | false |   | 86146 |
| 75 | true | false |   | 86453 |
| 76 | true | false |   | 85866 |
| 77 | true | false |   | 86570 |
| 78 | true | false |   | 86693 |
| 79 | true | false |   | 86464 |
| 80 | true | false |   | 86735 |
| 81 | true | false |   | 86264 |
| 82 | true | false |   | 85307 |
| 83 |      |       |   |       |

RYANNEILL003457

Payment file for week of 3.11.11

Installs: 86

| Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 25146 | 578 | 2011-02-18 | 2011-03-04 | Loretta Harrell | PMG Sale | 528 | 44.99 | 250 | | 03/11/2011 |
| 25168 | 867 | 2011-02-25 | 2011-03-04 | Pachasia Thompson | PMG Sale | 529 | 44.99 | 50 | | 03/11/2011 |
| 25040 | 670 | 2011-02-28 | 2011-03-01 | Cindy Cooper | PMG Sale | 529 | 40.99 | 100 | | 03/11/2011 |
| 24893 | 543 | 2011-02-25 | 2011-02-28 | Marilyn Sanders | PMG Sale | 531 | 44.99 | 50 | | 03/11/2011 |
| 25203 | 903 | 2011-03-01 | 2011-03-05 | Felicia E Brooks | PMG Sale | 532 | 44.99 | 50 | | 03/11/2011 |
| 24885 | 580 | 2011-03-01 | 2011-03-02 | Mary Brown | PMG Sale | 532 | 44.99 | 250 | | 03/11/2011 |
| 25357 | 710 | 2011-02-16 | 2011-03-04 | Sonya Dixon | PMG Sale | 533 | 44.99 | 50 | | 03/11/2011 |
| 25038 | 854 | 2011-02-25 | 2011-03-01 | Larry L McPherson | PMG Sale | 534 | 40.99 | 100 | | 03/11/2011 |
| 25054 | 645 | 2011-02-28 | 2011-03-03 | Melissa S. Brown | PMG Sale | 538 | 44.99 | 250 | | 03/11/2011 |
| 25169 | 875 | 2011-02-25 | 2011-03-04 | Lakisha Davis | PMG Sale | 539 | 40.99 | 100 | | 03/11/2011 |
| 25147 | 997 | 2011-03-03 | 2011-03-05 | Franklin Smith | PMG Sale | 540 | 44.99 | 250 | | 03/11/2011 |
| 25170 | 907 | 2011-03-01 | 2011-03-04 | Vellastein Moore | PMG Sale | 543 | 44.99 | 50 | | 03/11/2011 |
| 25166 | 898 | 2011-03-03 | 2011-03-05 | Earlene Oneal | PMG Sale | 544 | 40.99 | 200 | | 03/11/2011 |
| 25204 | 810 | 2011-02-24 | 2011-03-05 | Georgette H Brown | PMG Sale | 545 | 40.99 | 100 | | 03/11/2011 |
| 25039 | 855 | 2011-02-25 | 2011-03-01 | William L King | PMG Sale | 550 | 44.99 | 50 | | 03/11/2011 |
| 25052 | 817 | 2011-03-01 | 2011-03-02 | Patricia Beck | PMG Sale | 555 | 35.99 | 200 | | 03/11/2011 |
| 25051 | 848 | 2011-02-24 | 2011-03-02 | Clifton Griffin | PMG Sale | 555 | 40.99 | 100 | | 03/11/2011 |
| 24866 | 728 | 2011-02-17 | 2011-02-28 | Susan Craighead | PMG Sale | 555 | 44.99 | 50 | | 03/11/2011 |
| 24748 | 790 | 2011-02-22 | 2011-02-27 | Cynthia Mitchell | PMG Sale | 555 | 44.99 | 200 | | 03/11/2011 |
| 25171 | 745 | 2011-03-03 | 2011-03-04 | Idella Williams | PMG Sale | 557 | 44.99 | 50 | | 03/11/2011 |
| 25053 | 626 | 2011-03-01 | 2011-03-02 | Jessie M. Harvey | PMG Sale | 560 | 35.99 | 150 | | 03/11/2011 |
| 24886 | 358 | 2011-02-28 | 2011-03-01 | Sadie Marie Williams | PMG Sale | 567 | 40.99 | 200 | | 03/11/2011 |
| 24895 | 859 | 2011-02-25 | 2011-02-28 | Rebecca Davis | PMG Sale | 568 | 44.99 | 250 | | 03/11/2011 |
| 25345 | 994 | 2011-03-04 | 2011-03-05 | Vincent Uwa | PMG Sale | 569 | 44.99 | 50 | | 03/11/2011 |
| 25149 | 967 | 2011-03-05 | 2011-03-05 | Antonio Guzman | PMG Sale | 570 | 44.99 | 250 | | 03/11/2011 |
| 24887 | 328 | 2011-02-28 | 2011-03-01 | Joyce K Adair | PMG Sale | 571 | 40.99 | 100 | | 03/11/2011 |
| 25122 | 888 | 2011-02-28 | 2011-03-04 | Patricia Baker | PMG Sale | 579 | 44.99 | 525 | | 03/11/2011 |
| 25123 | 801 | 2011-02-22 | 2011-03-03 | Ruben Mitchell | PMG Sale | 581 | 44.99 | 525 | | 03/11/2011 |
| 25148 | 924 | 2011-03-01 | 2011-03-05 | Jessica Villa | PMG Sale | 584 | 40.99 | 550 | | 03/11/2011 |
| 25124 | 621 | 2011-02-10 | 2011-03-05 | Lillian Davis | PMG Sale | 588 | 44.99 | 525 | | 03/11/2011 |
| 25047 | 836 | 2011-02-23 | 2011-03-02 | James D Haywood | PMG Sale | 588 | 44.99 | 550 | | 03/11/2011 |
| 24898 | 852 | 2011-02-24 | 2011-02-28 | Edith Johnson | PMG Sale | 588 | 40.99 | 550 | | 03/11/2011 |
| 25121 | 747 | 2011-02-22 | 2011-03-03 | Audrey Dosekun | PMG Sale | 591 | 44.99 | 450 | | 03/11/2011 |
| 24906 | 792 | 2011-02-22 | 2011-02-28 | Carolyn Bragg | PMG Sale | 593 | 35.99 | 450 | | 03/11/2011 |
| 24903 | 777 | 2011-02-22 | 2011-02-28 | Tanarri Moore | PMG Sale | 594 | 44.99 | 525 | | 03/11/2011 |
| 25125 | 905 | 2011-03-03 | 2011-03-04 | Dr Rodney k Sessoms | PMG Sale | 595 | 44.99 | 525 | | 03/11/2011 |
| 25126 | 933 | 2011-03-03 | 2011-03-04 | Glendora Jones | PMG Sale | 598 | 40.99 | 550 | | 03/11/2011 |
| 25127 | 929 | 2011-03-03 | 2011-03-04 | Donald Simmons | PMG Sale | 600 | 35.99 | 500 | | 03/11/2011 |
| 25172 | 781 | 2011-03-03 | 2011-03-04 | Betty Wadley | PMG Sale | 601 | 44.99 | 475 | | 03/11/2011 |
| 25050 | 804 | 2011-02-24 | 2011-03-02 | Terry Piper | PMG Sale | 602 | 35.99 | 437 | Deducted $13 for extra key fob given to cm to save | 03/11/2011 |
| 25048 | 758 | 2011-02-22 | 2011-03-02 | Mrs.Tony Spencer | PMG Sale | 606 | 35.99 | 500 | | 03/11/2011 |
| 25150 | 658 | 2011-02-15 | 2011-03-03 | Anita Meneese | PMG Sale | 607 | 40.99 | 550 | | 03/11/2011 |
| 25128 | 919 | 2011-03-01 | 2011-03-03 | Jessie Young | PMG Sale | 607 | 40.99 | 550 | | 03/11/2011 |
| 25129 | 949 | 2011-03-02 | 2011-03-04 | Archie D Hadwin | PMG Sale | 608 | 35.99 | 500 | | 03/11/2011 |
| 25130 | 673 | 2011-02-15 | 2011-03-04 | Susan M Holloway | PMG Sale | 612 | 40.99 | 550 | | 03/11/2011 |
| 25151 | 972 | 2011-03-03 | 2011-03-04 | Monnie Woodrum | PMG Sale | 614 | 35.99 | 500 | | 03/11/2011 |
| 25046 | 668 | 2011-02-28 | 2011-03-02 | Retha E Simmons | PMG Sale | 621 | 44.99 | 525 | | 03/11/2011 |
| 24907 | 788 | 2011-02-22 | 2011-03-02 | Tezoa Mullins | PMG Sale | 624 | 44.99 | 525 | | 03/11/2011 |
| 24897 | 857 | 2011-02-24 | 2011-03-01 | Ezequil Salzana | PMG Sale | 624 | 40.99 | 550 | | 03/11/2011 |
| 25131 | 943 | 2011-03-02 | 2011-03-05 | Tammy Cheek | PMG Sale | 625 | 35.99 | 550 | | 03/11/2011 |
| 25132 | 926 | 2011-03-01 | 2011-03-03 | David Mintz | PMG Sale | 628 | 35.99 | 550 | | 03/11/2011 |
| 25152 | 935 | 2011-03-02 | 2011-03-03 | Diana Sue Russell | PMG Sale | 640 | 44.99 | 575 | | 03/11/2011 |
| 25133 | 951 | 2011-03-02 | 2011-03-04 | Katherine Daily | PMG Sale | 640 | 35.99 | 550 | | 03/11/2011 |
| 25044 | 914 | 2011-03-01 | 2011-03-02 | Philip Lee | PMG Sale | 640 | 40.99 | 600 | | 03/11/2011 |
| 25119 | 906 | 2011-03-01 | 2011-03-02 | Claudine Schooler | PMG Sale | 641 | 35.99 | 375 | | 03/11/2011 |
| 25134 | 953 | 2011-03-02 | 2011-03-02 | James Gary Dean | PMG Sale | 643 | 40.99 | 600 | | 03/11/2011 |
| 25112 | 426 | 2011-01-28 | 2011-02-11 | Lonell Davis | PMG Sale | 643 | 40.99 | -49.5 | deducted $ 49.50 split cost of $99 to save from cm from cxl | 03/11/2011 |
| 25135 | 865 | 2011-02-26 | 2011-03-04 | Fredrick Vosbein | PMG Sale | 649 | 35.99 | 550 | | 03/11/2011 |

ANNELL003458

|   | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false | | 86460 |
| 6 | Paid In Full | true | false | | 86832 |
| 7 | Paid In Full | true | false | | 86959 |
| 8 | Paid In Full | true | false | | 86814 |
| 9 | Paid In Full | true | false | | 86993 |
| 10 | Paid In Full | true | false | | 87003 |
| 11 | Paid In Full | true | false | | 86345 |
| 12 | Paid In Full | true | false | | 86800 |
| 13 | Paid In Full | true | false | | 86931 |
| 14 | Paid In Full | true | false | | 86865 |
| 15 | Paid In Full | true | false | | 87263 |
| 16 | Paid In Full | true | false | | 86998 |
| 17 | Paid In Full | true | false | | 87184 |
| 18 | Paid In Full | true | false | | 86763 |
| 19 | Paid In Full | true | false | | 86849 |
| 20 | Paid In Full | true | false | | 87031 |
| 21 | Paid In Full | true | false | | 86789 |
| 22 | Paid In Full | true | false | | 86402 |
| 23 | Paid In Full | true | false | | 86595 |
| 24 | Paid In Full | true | false | | 87181 |
| 25 | Paid In Full | true | false | | 87004 |
| 26 | Paid In Full | true | false | | 86895 |
| 27 | Paid In Full | true | false | | 86809 |
| 28 | Paid In Full | true | false | | 87275 |
| 29 | Paid In Full | true | false | | 87366 |
| 30 | Paid In Full | true | false | | 86894 |
| 31 | Paid In Full | true | false | | 86950 |
| 32 | Paid In Full | true | false | | 86634 |
| 33 | Paid In Full | true | false | | 87056 |
| 34 | Paid In Full | true | false | | 86049 |
| 35 | Paid In Full | true | false | | 86730 |
| 36 | Paid In Full | true | false | | 86796 |
| 37 | Paid In Full | true | false | | 86627 |
| 38 | Paid In Full | true | false | | 86596 |
| 39 | Paid In Full | true | false | | 86630 |
| 40 | Paid In Full | true | false | | 87080 |
| 41 | Paid In Full | true | false | | 87170 |
| 42 | Paid In Full | true | false | | 87189 |
| 43 | Paid In Full | true | false | | 87182 |
| 44 | Paid In Full | true | false | | 86791 |
| 45 | Paid In Full | true | false | | 86580 |
| 46 | Paid In Full | true | false | | 86222 |
| 47 | Paid In Full | true | false | | 87043 |
| 48 | Paid In Full | true | false | | 87123 |
| 49 | Paid In Full | true | false | | 86239 |
| 50 | Paid In Full | true | false | | 87200 |
| 51 | Paid In Full | true | false | | 86942 |
| 52 | Paid In Full | true | false | | 86593 |
| 53 | Paid In Full | true | false | | 86805 |
| 54 | Paid In Full | true | false | | 87107 |
| 55 | Paid In Full | true | false | | 87058 |
| 56 | Paid In Full | true | false | | 87091 |
| 57 | Paid In Full | true | false | | 87128 |
| 58 | Paid In Full | true | false | | 87026 |
| 59 | Paid In Full | true | false | | 86997 |
| 60 | Paid In Full | true | false | | 87130 |
| 61 | Paid In Full | true | false | | 85294 |
| 62 | Paid In Full | true | false | | 86879 |

RYANNEILL003459

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 24888 | 880 | 2011-02-26 | 2011-03-01 | Naomi Hart | PMG Sale | 652 | 40.99 | 600 | | 03/11/2011 |
| 64 | 25138 | 913 | 2011-03-01 | 2011-03-05 | Allie L Monroe | PMG Sale | 667 | 44.99 | 575 | | 03/11/2011 |
| 65 | 25173 | 861 | 2011-02-25 | 2011-03-04 | Dale Chrz | PMG Sale | 668 | 40.99 | 550 | | 03/11/2011 |
| 66 | 25043 | 769 | 2011-02-21 | 2011-03-02 | Jacinthia Davis | PMG Sale | 669 | 40.99 | 475 | | 03/11/2011 |
| 67 | 25153 | 998 | 2011-03-04 | 2011-03-05 | Carol Miller | PMG Sale | 670 | 44.99 | 575 | | 03/11/2011 |
| 68 | 25139 | 982 | 2011-03-03 | 2011-03-04 | Theresa Procella | PMG Sale | 672 | 44.99 | 575 | | 03/11/2011 |
| 69 | 24892 | 868 | 2011-02-25 | 2011-02-28 | Connie Cook | PMG Sale | 694 | 40.99 | 600 | | 03/11/2011 |
| 70 | 24909 | 675 | 2011-02-15 | 2011-03-01 | Douglas Harrington | PMG Sale | 698 | 44.99 | 575 | | 03/11/2011 |
| 71 | 25108 | 896 | 2011-02-28 | 2011-03-03 | Madelaine B Hassell | PMG Sale | 700 | 40.99 | 540 | deducted $60 for split cost on a keypad and keyfob given to cm to save from cxling | 03/11/2011 |
| 72 | 25348 | 976 | 2011-03-03 | 2011-03-05 | Dustin Guyse | PMG Sale | 702 | 44.99 | 475 | | 03/11/2011 |
| 73 | 25140 | 932 | 2011-03-03 | 2011-03-04 | Meagan Walker | PMG Sale | 702 | 44.99 | 575 | | 03/11/2011 |
| 74 | 25037 | 753 | 2011-02-18 | 2011-03-01 | Theresa Cook | PMG Sale | 713 | 44.99 | 462 | deducted $13 for free medical pendant given to cm | 03/11/2011 |
| 75 | 24908 | 736 | 2011-02-17 | 2011-02-28 | Annie Hairston | PMG Sale | 714 | 40.99 | 550 | | 03/11/2011 |
| 76 | 24896 | 851 | 2011-02-24 | 2011-02-28 | Terry D. Waters | PMG Sale | 718 | 44.99 | 400 | | 03/11/2011 |
| 77 | 25045 | 904 | 2011-03-01 | 2011-03-02 | Lindsey  Edgar Morris | PMG Sale | 722 | 35.99 | 550 | | 03/11/2011 |
| 78 | 25049 | 731 | 2011-02-17 | 2011-03-02 | Kenneth Isota | PMG Sale | 723 | 40.99 | 600 | | 03/11/2011 |
| 79 | 24890 | 878 | 2011-02-25 | 2011-03-01 | Roy Zilinger | PMG Sale | 725 | 35.99 | 550 | | 03/11/2011 |
| 80 | 25165 | 928 | 2011-03-01 | 2011-03-03 | Halima Isse | PMG Sale | 727 | 35.99 | 550 | | 03/11/2011 |
| 81 | 25120 | 948 | 2011-03-02 | 2011-03-04 | Altha Dorn | PMG Sale | 729 | 40.99 | 425 | | 03/11/2011 |
| 82 | 25202 | 980 | 2011-03-03 | 2011-03-05 | Gary Prislovsky BUSINESS | PMG Sale | 733 | 35.99 | 225 | Commercial Account | 03/11/2011 |
| 83 | 25142 | 941 | 2011-03-02 | 2011-03-02 | Erma Cox | PMG Sale | 735 | 40.99 | 600 | | 03/11/2011 |
| 84 | 25143 | 947 | 2011-03-02 | 2011-03-03 | Joseph E. Chory | PMG Sale | 742 | 35.99 | 505 | deducted $45 for a free key fob given to cm | 03/11/2011 |
| 85 | 25109 | 871 | 2011-02-25 | 2011-03-03 | Reece Ditty | PMG Sale | 750 | 44.99 | 537.5 | Deducted $37.50 split cost on a motion to save cm. | 03/11/2011 |
| 86 | 25164 | 640 | 2011-02-22 | 2011-03-02 | Georgiana Crosland | PMG Sale | 753 | 44.99 | 430 | Deducted $145 to save job. cm got an extra keyfob and a $100 rebate from saveology | 03/11/2011 |
| 87 | 25106 | 504 | 2011-02-02 | 2011-02-10 | Charles Jackson | PMG Sale | 753 | 35.99 | 105 | deduction for key pad was charged back to dealer, given back to pmg | 03/11/2011 |
| 88 | 24891 | 874 | 2011-02-25 | 2011-03-01 | Richard Hansen | PMG Sale | 756 | 40.99 | 600 | | 03/11/2011 |
| 89 | 25167 | 950 | 2011-03-02 | 2011-03-04 | Fang Chen | PMG Sale | 777 | 40.99 | 550 | | 03/11/2011 |
| 90 | 25144 | 966 | 2011-03-03 | 2011-03-05 | Elizabeth C. Hemenway | PMG Sale | 777 | 40.99 | 600 | | 03/11/2011 |
| 91 | 25145 | 957 | 2011-03-02 | 2011-03-04 | William C Marsh | PMG Sale | 782 | 40.99 | 600 | | 03/11/2011 |
| 92 | | | | | | | | | 34642 | | |

RYANNEILL003460

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 63 | Paid In Full | true | false | | 86885 |
| 64 | Paid In Full | true | false | | 87022 |
| 65 | Paid In Full | true | false | | 86815 |
| 66 | Paid In Full | true | false | | 86535 |
| 67 | Paid In Full | true | false | | 87277 |
| 68 | Paid In Full | true | false | | 87235 |
| 69 | Paid In Full | true | false | | 86840 |
| 70 | Paid In Full | true | false | | 86244 |
| 71 | Paid In Full | true | false | | 86960 |
| 72 | Paid In Full | true | false | | 87198 |
| 73 | Paid In Full | true | false | | 87174 |
| 74 | Paid In Full | true | false | | 86470 |
| 75 | Paid In Full | true | false | | 86420 |
| 76 | Paid In Full | true | false | | 86806 |
| 77 | Paid In Full | true | false | | 86999 |
| 78 | Paid In Full | true | false | | 86410 |
| 79 | Paid In Full | true | false | | 86868 |
| 80 | Paid In Full | true | false | | 87060 |
| 81 | Paid In Full | true | false | | 87121 |
| 82 | Paid In Full | true | false | | 87217 |
| 83 | Paid In Full | true | false | | 87105 |
| 84 | Paid In Full | true | false | | 87115 |
| 85 | Paid In Full | true | false | | 86843 |
| 86 | Paid In Full | true | false | | 86578 |
| 87 | Paid In Full | true | false | | 85544 |
| 88 | Paid In Full | true | false | | 86862 |
| 89 | Paid In Full | true | false | | 87127 |
| 90 | Paid In Full | true | false | | 87163 |
| 91 | Paid In Full | true | false | | 87140 |
| 92 | | | | | |

RYANNEILL003461

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 3.18.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 79 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 25347 | 983 | 2011-03-03 | 2011-03-07 | CALVIN BUSH | PMG Sale | 525 | 40.99 | 200 | | 03/18/2011 |
| 6 | 25631 | 1066 | 2011-03-08 | 2011-03-10 | Crystal Mitchell | PMG Sale | 526 | 44.99 | 50 | | 03/18/2011 |
| 7 | 25554 | 594 | 2011-02-08 | 2011-02-10 | Rosie Marie Carter | PMG Sale | 530 | 40.99 | -62.5 | aarp deduction | 03/18/2011 |
| 8 | 25739 | 1062 | 2011-03-09 | 2011-03-12 | Denise Conner | PMG Sale | 533 | 44.99 | 50 | | 03/18/2011 |
| 9 | 25608 | 973 | 2011-03-08 | 2011-03-10 | Sheila Madison | PMG Sale | 533 | 44.99 | 250 | | 03/18/2011 |
| 10 | 25625 | 1086 | 2011-03-10 | 2011-03-11 | Chuck Obasi | PMG Sale | 538 | 40.99 | 200 | | 03/18/2011 |
| 11 | 25621 | 1110 | 2011-03-10 | 2011-03-11 | ORLANDO TREVINO | PMG Sale | 543 | 44.99 | 50 | | 03/18/2011 |
| 12 | 25350 | 765 | 2011-03-03 | 2011-03-07 | Tracy L House | PMG Sale | 545 | 40.99 | 200 | | 03/18/2011 |
| 13 | 25622 | 1109 | 2011-03-10 | 2011-03-11 | Melissa Edwards | PMG Sale | 547 | 35.99 | 50 | | 03/18/2011 |
| 14 | 25498 | 1031 | 2011-03-07 | 2011-03-09 | Yvonne Mays | PMG Sale | 552 | 40.99 | 200 | | 03/18/2011 |
| 15 | 25533 | 927 | 2011-03-01 | 2011-03-08 | Freddie Myles | PMG Sale | 552 | 44.99 | 250 | | 03/18/2011 |
| 16 | 25618 | 1125 | 2011-03-10 | 2011-03-12 | Lou Patrick | PMG Sale | 556 | 40.99 | 200 | | 03/18/2011 |
| 17 | 25493 | 1036 | 2011-03-07 | 2011-03-09 | Tynetta Hunt | PMG Sale | 557 | 44.99 | 250 | | 03/18/2011 |
| 18 | 25607 | 419 | 2011-02-04 | 2011-03-09 | Tony Tune | PMG Sale | 561 | 40.99 | 100 | | 03/18/2011 |
| 19 | 25485 | 971 | 2011-03-03 | 2011-03-07 | Daphne Tyms | PMG Sale | 562 | 40.99 | -20 | deducted $20 for split cost on a contact | 03/18/2011 |
| 20 | 25349 | 971 | 2011-03-03 | 2011-03-07 | Daphne Tyms | PMG Sale | 562 | 40.99 | 200 | | 03/18/2011 |
| 21 | 25344 | 889 | 2011-03-04 | 2011-03-07 | Gregory Webster | PMG Sale | 564 | 40.99 | 100 | | 03/18/2011 |
| 22 | 25342 | 582 | 2011-03-04 | 2011-03-07 | Kathleen Johnson | PMG Sale | 564 | 44.99 | 50 | | 03/18/2011 |
| 23 | 25615 | 1142 | 2011-03-11 | 2011-03-12 | Mary Lewis | PMG Sale | 565 | 40.99 | 100 | | 03/18/2011 |
| 24 | 25343 | 783 | 2011-03-04 | 2011-03-07 | Irene Reed | PMG Sale | 565 | 44.99 | 50 | | 03/18/2011 |
| 25 | 25601 | 987 | 2011-03-08 | 2011-03-09 | Angela Dudley | PMG Sale | 567 | 44.99 | 50 | | 03/18/2011 |
| 26 | 25331 | 1033 | 2011-03-07 | 2011-03-08 | Annette Pate | PMG Sale | 572 | 44.99 | 50 | | 03/18/2011 |
| 27 | 25499 | 579 | 2011-02-10 | 2011-03-09 | Tina Taylor | PMG Sale | 576 | 44.99 | 525 | | 03/18/2011 |
| 28 | 25494 | 561 | 2011-02-07 | 2011-03-09 | Isiah Peppway | PMG Sale | 577 | 35.99 | 500 | | 03/18/2011 |
| 29 | 25490 | 486 | 2011-02-01 | 2011-03-08 | Jennifer Johnson | PMG Sale | 577 | 44.99 | 400 | | 03/18/2011 |
| 30 | 25356 | 800 | 2011-02-22 | 2011-03-07 | Kamille Roth | PMG Sale | 579 | 40.99 | 425 | | 03/18/2011 |
| 31 | 25611 | 1052 | 2011-03-08 | 2011-03-10 | Yvonne Angus | PMG Sale | 582 | 40.99 | 550 | | 03/18/2011 |
| 32 | 25341 | 938 | 2011-03-07 | 2011-03-08 | James Roach | PMG Sale | 586 | 44.99 | 525 | | 03/18/2011 |
| 33 | 25602 | 1034 | 2011-03-07 | 2011-03-09 | Olivette Coleman | PMG Sale | 594 | 44.99 | 475 | | 03/18/2011 |
| 34 | 25864 | 514 | 2011-02-02 | 2011-02-25 | Fred Johnson | PMG Sale | 599 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 03/18/2011 |
| 35 | 25610 | 901 | 2011-03-01 | 2011-03-09 | Wayne Williams | PMG Sale | 600 | 40.99 | 550 | | 03/18/2011 |
| 36 | 25495 | 688 | 2011-02-15 | 2011-03-09 | Claude Payne | PMG Sale | 602 | 40.99 | 550 | | 03/18/2011 |
| 37 | 25720 | 1107 | 2011-03-10 | 2011-03-12 | Dwight Savadyga | PMG Sale | 604 | 40.99 | 425 | | 03/18/2011 |
| 38 | 25500 | 968 | 2011-03-03 | 2011-03-09 | Katie King | PMG Sale | 616 | 35.99 | 500 | | 03/18/2011 |
| 39 | 25496 | 648 | 2011-02-12 | 2011-03-10 | Hazel Jackson | PMG Sale | 620 | 40.99 | 550 | | 03/18/2011 |
| 40 | 25600 | 1035 | 2011-03-07 | 2011-03-10 | Willie Ford | PMG Sale | 621 | 44.99 | 525 | | 03/18/2011 |
| 41 | 25354 | 922 | 2011-03-01 | 2011-03-07 | Paris Gumbs | PMG Sale | 621 | 40.99 | 550 | | 03/18/2011 |
| 42 | 25852 | 768 | 2011-02-21 | 2011-02-23 | Dorothy Teal | PMG Sale | 626 | 35.99 | -62.5 | aarp deduction - $(62.50) | 03/18/2011 |
| 43 | 25606 | 713 | 2011-02-16 | 2011-03-09 | Simon Perez | PMG Sale | 626 | 44.99 | 475 | | 03/18/2011 |
| 44 | 25860 | 926 | 2011-03-01 | 2011-03-03 | David Mintz | PMG Sale | 628 | 35.99 | -22.5 | split keyfob | 03/18/2011 |
| 45 | 25634 | 1042 | 2011-03-07 | 2011-03-12 | Debra Thomas | PMG Sale | 632 | 40.99 | 600 | | 03/18/2011 |
| 46 | 25603 | 1046 | 2011-03-07 | 2011-03-09 | Nina Davis | PMG Sale | 638 | 40.99 | 550 | | 03/18/2011 |
| 47 | 25502 | 1040 | 2011-03-07 | 2011-03-10 | Alfred Bailey | PMG Sale | 640 | 44.99 | 425 | deducted $50 for extra keyfob given to cm to save | 03/18/2011 |
| 48 | 25358 | 627 | 2011-02-11 | 2011-03-07 | Ethel Haynes | PMG Sale | 643 | 40.99 | 600 | | 03/18/2011 |
| 49 | 24889 | 879 | 2011-02-25 | 2011-03-11 | Anna Warren | PMG Sale | 643 | 40.99 | 600 | | 03/18/2011 |
| 50 | 25209 | 542 | 2011-02-03 | | Benny Deloach CXLD | PMG Sale | 644 | 40.99 | -550 | cm is being monitored by adt corp | 03/18/2011 |
| 51 | 25722 | 1032 | 2011-03-07 | 2011-03-11 | Gabriel Alcaraz | PMG Sale | 647 | 44.99 | 400 | | 03/18/2011 |
| 52 | 25346 | 989 | 2011-03-03 | 2011-03-07 | Joshua Kirchler | PMG Sale | 650 | 44.99 | 400 | | 03/18/2011 |
| 53 | 25136 | 1004 | 2011-03-04 | 2011-03-07 | Angela Little | PMG Sale | 650 | 40.99 | 600 | | 03/18/2011 |
| 54 | 25491 | 1025 | 2011-03-05 | 2011-03-09 | Harvey Barton | PMG Sale | 651 | 44.99 | 400 | | 03/18/2011 |
| 55 | 25635 | 1021 | 2011-03-04 | 2011-03-12 | Evelyn DeHaven | PMG Sale | 655 | 40.99 | 600 | | 03/18/2011 |
| 56 | 25552 | 541 | 2011-02-04 | 2011-02-05 | Judy Mathis | PMG Sale | 656 | 44.99 | -62.5 | aarp deduction | 03/18/2011 |
| 57 | 25623 | 1105 | 2011-03-10 | 2011-03-12 | Justin S Declerck | PMG Sale | 659 | 40.99 | 425 | | 03/18/2011 |
| 58 | 25853 | 455 | 2011-01-28 | 2011-02-23 | Joshua Davis | PMG Sale | 660 | 40.99 | -62.5 | aarp deduction -62.50 | 03/18/2011 |
| 59 | 25137 | 959 | 2011-03-03 | 2011-03-07 | Dorothy Johnson | PMG Sale | 660 | 40.99 | 600 | | 03/18/2011 |
| 60 | 25630 | 1065 | 2011-03-08 | 2011-03-12 | Chad M Mcrae | PMG Sale | 661 | 44.99 | 400 | deducted $50 for free keyfob given to cm to save | 03/18/2011 |
| 61 | 25638 | 952 | 2011-03-02 | 2011-03-11 | Jerry Sevier 1 | PMG Sale | 665 | 40.99 | 425 | RYANNEILL003462 | 03/18/2011 |

|  | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 |  |  |  |  |  |
| 2 |  |  |  |  |  |
| 3 |  |  |  |  |  |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false |  | 87243 |
| 6 | Paid In Full | true | false |  | 87535 |
| 7 | Paid In Full | true | false |  | 85897 |
| 8 | Paid In Full | true | false |  | 87571 |
| 9 | Paid In Full | true | false |  | 87471 |
| 10 | Paid In Full | true | false |  | 87610 |
| 11 | Paid In Full | true | false |  | 87645 |
| 12 | Paid In Full | true | false |  | 87169 |
| 13 | Paid In Full | true | false |  | 87643 |
| 14 | Paid In Full | true | false |  | 87408 |
| 15 | Paid In Full | true | false |  | 87061 |
| 16 | Paid In Full | true | false |  | 87665 |
| 17 | Paid In Full | true | false |  | 87438 |
| 18 | Paid In Full | true | false |  | 85717 |
| 19 | Paid In Full | true | false |  | 87195 |
| 20 | Paid In Full | true | false |  | 87195 |
| 21 | Paid In Full | true | false |  | 87281 |
| 22 | Paid In Full | true | false |  | 87345 |
| 23 | Paid In Full | true | false |  | 87703 |
| 24 | Paid In Full | true | false |  | 87322 |
| 25 | Paid In Full | true | false |  | 87468 |
| 26 | Paid In Full | true | false |  | 87427 |
| 27 | Paid In Full | true | false |  | 86014 |
| 28 | Paid In Full | true | false |  | 85875 |
| 29 | Paid In Full | true | false |  | 85481 |
| 30 | Paid In Full | true | false |  | 86632 |
| 31 | Paid In Full | true | false |  | 87490 |
| 32 | Paid In Full | true | false |  | 87382 |
| 33 | Paid In Full | true | false |  | 87455 |
| 34 | Paid In Full | true | false |  | 85594 |
| 35 | Paid In Full | true | false |  | 86990 |
| 36 | Paid In Full | true | false |  | 86285 |
| 37 | Paid In Full | true | false |  | 87668 |
| 38 | Paid In Full | true | false |  | 87196 |
| 39 | Paid In Full | true | false |  | 86136 |
| 40 | Paid In Full | true | false |  | 87431 |
| 41 | Paid In Full | true | false |  | 87049 |
| 42 | Paid In Full | true | false |  | 86533 |
| 43 | Paid In Full | true | false |  | 86354 |
| 44 | Paid In Full | true | false |  | 87058 |
| 45 | Paid In Full | true | false |  | 87446 |
| 46 | Paid In Full | true | false |  | 87453 |
| 47 | Paid In Full | true | false |  | 87443 |
| 48 | Paid In Full | true | false |  | 86083 |
| 49 | Paid In Full | true | false |  | 86870 |
| 50 | Paid In Full | false | true | 03/08/2011 | 85706 |
| 51 | Paid In Full | true | false |  | 87419 |
| 52 | Paid In Full | true | false |  | 87248 |
| 53 | Paid In Full | true | false |  | 87325 |
| 54 | Paid In Full | true | false |  | 87369 |
| 55 | Paid In Full | true | false |  | 87346 |
| 56 | Paid In Full | true | false |  | 85770 |
| 57 | Paid In Full | true | false |  | 87625 |
| 58 | Paid In Full | true | false |  | 85322 |
| 59 | Paid In Full | true | false |  | 87175 |
| 60 | Paid In Full | true | false |  | 87536 |
| 61 | Paid In Full | true | false |  | 87138 |

RYANNEILL003463

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 25637 | 954 | 2011-03-02 | 2011-03-11 | Jerry Sevier 2 | PMG Sale | 665 | 44.99 | 400 | | 03/18/2011 |
| 63 | 25617 | 1128 | 2011-03-10 | 2011-03-12 | April Glavotella | PMG Sale | 665 | 44.99 | 475 | | 03/18/2011 |
| 64 | 25605 | 780 | 2011-02-22 | 2011-03-09 | Lorrine Washington | PMG Sale | 668 | 44.99 | 475 | | 03/18/2011 |
| 65 | 25620 | 1115 | 2011-03-10 | 2011-03-11 | Willie Washington | PMG Sale | 673 | 40.99 | 600 | | 03/18/2011 |
| 66 | 25355 | 894 | 2011-02-28 | 2011-03-08 | Aubrey J Nichols | PMG Sale | 673 | 40.99 | 600 | | 03/18/2011 |
| 67 | 25492 | 1016 | 2011-03-04 | 2011-03-07 | Lucille Speed | PMG Sale | 680 | 35.99 | 375 | | 03/18/2011 |
| 68 | 25851 | 815 | 2011-02-23 | 2011-02-24 | Clinton Watts | PMG Sale | 691 | 40.99 | -62.5 | aarp deduction $62.50 | 03/18/2011 |
| 69 | 25628 | 1089 | 2011-03-09 | 2011-03-11 | Betty J Carter | PMG Sale | 693 | 40.99 | 550 | | 03/18/2011 |
| 70 | 25141 | 1015 | 2011-03-04 | 2011-03-07 | Myrna Jennette Stewart | PMG Sale | 703 | 44.99 | 575 | | 03/18/2011 |
| 71 | 25632 | 1064 | 2011-03-08 | 2011-03-12 | Beth Hain | PMG Sale | 706 | 44.99 | 575 | | 03/18/2011 |
| 72 | 25636 | 963 | 2011-03-02 | 2011-03-12 | Willie E White | PMG Sale | 713 | 40.99 | 600 | | 03/18/2011 |
| 73 | 25629 | 1087 | 2011-03-09 | 2011-03-11 | Teddy Singleton | PMG Sale | 714 | 40.99 | 600 | | 03/18/2011 |
| 74 | 25612 | 1041 | 2011-03-07 | 2011-03-10 | Gladys Fulton | PMG Sale | 714 | 35.99 | 450 | | 03/18/2011 |
| 75 | 25501 | 899 | 2011-03-01 | 2011-03-08 | John McMillen | PMG Sale | 715 | 41.99 | 425 | | 03/18/2011 |
| 76 | 25657 | 687 | 2011-02-15 | 2011-02-17 | Virginia Ammons | PMG Sale | 716 | 40.99 | -62.5 | aarp deduction | 03/18/2011 |
| 77 | 25604 | 1002 | 2011-03-04 | 2011-03-09 | Bera Young | PMG Sale | 716 | 40.99 | 550 | | 03/18/2011 |
| 78 | 25352 | 962 | 2011-03-02 | 2011-03-07 | Emma Gore | PMG Sale | 717 | 40.99 | 600 | | 03/18/2011 |
| 79 | 25733 | 1094 | 2011-03-09 | 2011-03-11 | Eula M Harrison | PMG Sale | 720 | 40.99 | 600 | | 03/18/2011 |
| 80 | 25332 | 1029 | 2011-03-07 | 2011-03-10 | Wilma Infinger | PMG Sale | 722 | 40.99 | 550 | | 03/18/2011 |
| 81 | 25555 | 602 | 2011-02-09 | 2011-02-10 | Rebecca Mckiber | PMG Sale | 723 | 40.99 | -62.5 | aarp deduction | 03/18/2011 |
| 82 | 25865 | 493 | 2011-02-01 | 2011-02-16 | Bennie R Daniels | PMG Sale | 733 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 03/18/2011 |
| 83 | 25551 | 516 | 2011-02-02 | 2011-02-07 | Vertia Killings | PMG Sale | 736 | 35.99 | -62.5 | aarp deduction | 03/18/2011 |
| 84 | 25624 | 1082 | 2011-03-10 | 2011-03-11 | Terri Frederique | PMG Sale | 742 | 44.99 | 575 | | 03/18/2011 |
| 85 | 25721 | 1104 | 2011-03-10 | 2011-03-12 | Opal Jones | PMG Sale | 743 | 35.99 | 375 | | 03/18/2011 |
| 86 | 25613 | 1026 | 2011-03-05 | 2011-03-10 | Roy Daniel Jr | PMG Sale | 743 | 35.99 | 450 | | 03/18/2011 |
| 87 | 25619 | 1119 | 2011-03-10 | 2011-03-12 | Earldean Byrd | PMG Sale | 745 | 40.99 | 550 | | 03/18/2011 |
| 88 | 25858 | 614 | 2011-02-09 | 2011-02-16 | Virginia Turnage | PMG Sale | 747 | 35.99 | -62.5 | aarp deduction | 03/18/2011 |
| 89 | 25351 | 965 | 2011-03-02 | 2011-03-07 | Larry Winningham | PMG Sale | 748 | 40.99 | 550 | | 03/18/2011 |
| 90 | 25633 | 1063 | 2011-03-08 | 2011-03-10 | Walter Curry | PMG Sale | 750 | 35.99 | 375 | | 03/18/2011 |
| 91 | 25640 | 915 | 2011-03-01 | 2011-03-09 | Gloria Romero Heinrichs | PMG Sale | 759 | 40.99 | 600 | | 03/18/2011 |
| 92 | 25597 | 1076 | 2011-03-09 | 2011-03-10 | Patricia Cashman | PMG Sale | 759 | 40.99 | 600 | | 03/18/2011 |
| 93 | 25627 | 1085 | 2011-03-09 | 2011-03-11 | Trudy Estler | PMG Sale | 777 | 44.99 | 575 | | 03/18/2011 |
| 94 | 25596 | 1050 | 2011-03-08 | 2011-03-09 | Earl Linker | PMG Sale | 793 | 40.99 | 326 | cm states the the rep never told him about a $99 installation fee. we had to walve to save. deduct $99 from rep | 03/18/2011 |
| 95 | 25497 | 1051 | 2011-03-08 | 2011-03-09 | Joan Borgstrom | PMG Sale | 804 | 40.99 | 600 | | 03/18/2011 |
| 96 | 25866 | 811 | 2011-02-23 | 2011-02-25 | Alice Swann | PMG Sale | 815 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 03/18/2011 |
| 97 | 25609 | 1000 | 2011-03-07 | 2011-03-11 | Florene Todd-moore | PMG Sale | 819 | 40.99 | 600 | | 03/18/2011 |
| 98 | 25553 | 571 | 2011-02-04 | 2011-02-08 | Robert Poteat | PMG Sale | 826 | 44.99 | -37.5 | mmr is 44.99 plus AARP discount | 03/18/2011 |
| 99 | 25598 | 1073 | 2011-03-09 | 2011-03-10 | William Buchanan | PMG Sale | 830 | 40.99 | 600 | | 03/18/2011 |
| 100 | | | | | | | | | 31633.5 | | |

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 62 | Paid In Full | true | false | | 87139 |
| 63 | Paid In Full | true | false | | 87670 |
| 64 | Paid In Full | true | false | | 86631 |
| 65 | Paid In Full | true | false | | 87655 |
| 66 | Paid In Full | true | false | | 86956 |
| 67 | Paid In Full | true | false | | 87339 |
| 68 | Paid In Full | true | false | | 86670 |
| 69 | Paid In Full | true | false | | 87595 |
| 70 | Paid In Full | true | false | | 87353 |
| 71 | Paid In Full | true | false | | 87534 |
| 72 | Paid In Full | true | false | | 87144 |
| 73 | Paid In Full | true | false | | 87593 |
| 74 | Paid In Full | true | false | | 87444 |
| 75 | Paid In Full | true | false | | 86977 |
| 76 | Paid In Full | true | false | | 86283 |
| 77 | Paid In Full | true | false | | 87304 |
| 78 | Paid In Full | true | false | | 87145 |
| 79 | Paid In Full | true | false | | 87600 |
| 80 | Paid In Full | true | false | | 87401 |
| 81 | Paid In Full | true | false | | 85948 |
| 82 | Paid In Full | true | false | | 85510 |
| 83 | Paid In Full | true | false | | 85597 |
| 84 | Paid In Full | true | false | | 87611 |
| 85 | Paid In Full | true | false | | 87622 |
| 86 | Paid In Full | true | false | | 87370 |
| 87 | Paid In Full | true | false | | 87662 |
| 88 | Paid In Full | true | false | | 85999 |
| 89 | Paid In Full | true | false | | 87151 |
| 90 | Paid In Full | true | false | | 87521 |
| 91 | Paid In Full | true | false | | 87028 |
| 92 | Paid In Full | true | false | | 87565 |
| 93 | Paid In Full | true | false | | 87597 |
| 94 | Paid In Full | true | false | | 87486 |
| 95 | Paid In Full | true | false | | 87493 |
| 96 | Paid In Full | true | false | | 86735 |
| 97 | Paid In Full | true | false | | 87433 |
| 98 | Paid In Full | true | false | | 85787 |
| 99 | Paid In Full | true | false | | 87560 |
| 100 | | | | | |

RYANNEILL003465

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 3.21.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | | 94 | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 25914 | 1173 | 2011-03-12 | 2011-03-17 | Mathew Lantz | PMG Sale | 529 | 35.99 | 50 | |
| 6 | 25915 | 1180 | 2011-03-14 | 2011-03-17 | Joseph A Dawkins | PMG Sale | 530 | 40.99 | 100 | |
| 7 | 25889 | 1159 | 2011-03-17 | 2011-03-19 | Kirk L. Wood | PMG Sale | 531 | 44.99 | 50 | |
| 8 | 25885 | 1272 | 2011-03-18 | 2011-03-19 | Arbutus Walker | PMG Sale | 534 | 35.99 | 50 | |
| 9 | 25892 | 1248 | 2011-03-16 | 2011-03-19 | Ola Bonnette | PMG Sale | 539 | 40.99 | 100 | |
| 10 | 25737 | 1056 | 2011-03-11 | 2011-03-14 | Gladys Leach | PMG Sale | 541 | 44.99 | 50 | |
| 11 | 25916 | 1265 | 2011-03-17 | 2011-03-18 | Lizzie M. Harper | PMG Sale | 543 | 44.99 | 50 | |
| 12 | 25891 | 1198 | 2011-03-14 | 2011-03-19 | Phyllis Savage | PMG Sale | 543 | 40.99 | 100 | |
| 13 | 25738 | 872 | 2011-03-11 | 2011-03-15 | Monica Marshell | PMG Sale | 544 | 44.99 | 50 | |
| 14 | 25871 | 1192 | 2011-03-14 | 2011-03-16 | John Shelton | PMG Sale | 545 | 40.99 | 100 | |
| 15 | 25743 | 1124 | 2011-03-10 | 2011-03-14 | Joshua S. Edmonds | PMG Sale | 546 | 41.99 | 200 | |
| 16 | 25736 | 1132 | 2011-03-11 | 2011-03-15 | Kenneth Williams | PMG Sale | 546 | 44.99 | 50 | |
| 17 | 25870 | 1068 | 2011-03-14 | 2011-03-16 | Nick Bazzy | PMG Sale | 553 | 44.99 | 50 | |
| 18 | 25735 | 1143 | 2011-03-11 | 2011-03-15 | Robert A England | PMG Sale | 553 | 44.99 | 50 | |
| 19 | 25917 | 911 | 2011-03-01 | 2011-03-17 | Laura Watts | PMG Sale | 557 | 40.99 | 100 | |
| 20 | 25886 | 1135 | 2011-03-18 | 2011-03-19 | Roosvelt Dawson | PMG Sale | 558 | 40.99 | 100 | |
| 21 | 25918 | 1240 | 2011-03-16 | 2011-03-17 | James Johnson | PMG Sale | 564 | 44.99 | 50 | |
| 22 | 25896 | 1166 | 2011-03-15 | 2011-03-16 | Willie Moore | PMG Sale | 564 | 40.99 | 200 | |
| 23 | 25849 | 839 | 2011-03-02 | 2011-03-15 | Kevin D Pollard | PMG Sale | 565 | 40.99 | 100 | |
| 24 | 25919 | 776 | 2011-03-18 | 2011-03-19 | Ruthie Mack | PMG Sale | 571 | 40.99 | 100 | |
| 25 | 25727 | 1131 | 2011-03-11 | 2011-03-14 | Cora Gilbert | PMG Sale | 575 | 35.99 | 500 | |
| 26 | 25897 | 1049 | 2011-03-08 | 2011-03-17 | Richard Wilson | PMG Sale | 576 | 44.99 | 525 | |
| 27 | 25723 | 1078 | 2011-03-14 | 2011-03-15 | Timothy Cason | PMG Sale | 576 | 40.99 | 550 | |
| 28 | 25876 | 1176 | 2011-03-12 | 2011-03-16 | Mozelle V. Kyles | PMG Sale | 586 | 40.99 | 527.5 | Deducted $22.50 for split cost of keyfob given to cm |
| 29 | 25920 | 1077 | 2011-03-17 | 2011-03-18 | Mary George | PMG Sale | 587 | 44.99 | 475 | |
| 30 | 25878 | 1134 | 2011-03-11 | 2011-03-15 | Shirley D Hamby | PMG Sale | 588 | 40.99 | 375 | deducted $50 for free keyfob given to cm |
| 31 | 25746 | 1133 | 2011-03-11 | 2011-03-14 | Kimber L. Barnes | PMG Sale | 588 | 40.99 | 550 | |
| 32 | 25732 | 1163 | 2011-03-12 | 2011-03-15 | Mary Gomez | PMG Sale | 590 | 44.99 | 525 | |
| 33 | 25745 | 1043 | 2011-03-07 | 2011-03-14 | Tiffany Loveberry | PMG Sale | 591 | 40.99 | 550 | |
| 34 | 25872 | 1196 | 2011-03-14 | 2011-03-16 | Della Harper | PMG Sale | 593 | 40.99 | 550 | |
| 35 | 25749 | 1018 | 2011-03-04 | 2011-03-14 | Lucy Pettway | PMG Sale | 594 | 40.99 | 550 | |
| 36 | 25908 | 1207 | 2011-03-18 | 2011-03-19 | Martin Martinex | PMG Sale | 595 | 44.99 | 525 | |
| 37 | 25934 | 1020 | 2011-03-04 | 2011-03-19 | Nellard Gibson | PMG Sale | 599 | 40.99 | 550 | |
| 38 | 25898 | 1111 | 2011-03-10 | 2011-03-19 | Kenneth N Aiken | PMG Sale | 599 | 35.99 | 500 | |
| 39 | 25935 | 1259 | 2011-03-17 | 2011-03-18 | Frank Battle | PMG Sale | 601 | 40.99 | 550 | |
| 40 | 25924 | 1195 | 2011-03-15 | 2011-03-18 | Clark Cherry | PMG Sale | 602 | 35.99 | 500 | |
| 41 | 25884 | 1234 | 2011-03-15 | 2011-03-19 | Marvin D. Mills | PMG Sale | 607 | 44.99 | 505 | deducted $20 for a split cost on free equip given to cm |
| 42 | 25875 | 785 | 2011-02-22 | 2011-02-28 | Theodore Concepcion | PMG Sale | 607 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 43 | 25921 | 1156 | 2011-03-11 | 2011-03-18 | Marylou Meyers | PMG Sale | 608 | 35.99 | 450 | |
| 44 | 25887 | 1191 | 2011-03-18 | 2011-03-19 | DEBRA HODGE | PMG Sale | 612 | 35.99 | 450 | |
| 45 | 25899 | 1170 | 2011-03-12 | 2011-03-16 | Doris Shavers | PMG Sale | 616 | 40.99 | 550 | |
| 46 | 26100 | 1185 | 2011-03-14 | 2011-03-17 | Geraldine Carwin | PMG Sale | 621 | 40.99 | 550 | |
| 47 | 25741 | 862 | 2011-02-25 | 2011-03-14 | Gloria Guy | PMG Sale | 621 | 44.99 | 475 | |
| 48 | 25873 | 1197 | 2011-03-15 | 2011-03-16 | Megan Cotehour | PMG Sale | 623 | 44.99 | 475 | |
| 49 | 25922 | 1269 | 2011-03-17 | 2011-03-18 | Robert O' Conner | PMG Sale | 626 | 44.99 | 475 | |
| 50 | 25900 | 302 | 2011-01-10 | 2011-03-16 | Harold Nall | PMG Sale | 628 | 35.99 | 505 | deducted $45 for 1 key fob given to cm to save |
| 51 | 25744 | 1093 | 2011-03-09 | 2011-03-16 | Arthur J. Cole | PMG Sale | 638 | 35.99 | 550 | |
| 52 | 25901 | 1183 | 2011-03-14 | 2011-03-17 | Thomasener C Dantzler | PMG Sale | 640 | 40.99 | 600 | |
| 53 | 25936 | 1274 | 2011-03-17 | 2011-03-19 | Elizabeth W. Hull | PMG Sale | 643 | 40.99 | 550 | |
| 54 | 25740 | 996 | 2011-03-03 | 2011-03-15 | Genevie Crites | PMG Sale | 643 | 44.99 | 475 | |
| 55 | 25902 | 1193 | 2011-03-14 | 2011-03-16 | Rosa Hamrick | PMG Sale | 645 | 40.99 | 600 | |
| 56 | 25926 | 1059 | 2011-03-08 | 2011-03-18 | Frieda Wood | PMG Sale | 653 | 40.99 | 600 | |
| 57 | 25925 | 1167 | 2011-03-12 | 2011-03-18 | Kimberly Kesse | PMG Sale | 653 | 44.99 | 575 | |
| 58 | 25725 | 1155 | 2011-03-11 | 2011-03-14 | Ethel Patrick | PMG Sale | 653 | 44.99 | 575 | |
| 59 | 25927 | 1174 | 2011-03-12 | 2011-03-15 | Amer Abouwarbah | PMG Sale | 657 | 44.99 | 575 | |
| 60 | 25909 | 1230 | 2011-03-15 | 2011-03-17 | Jt Kennard BUSINESS | PMG Sale | 660 | 35.99 | 575 | Commercial account |
| 61 | 25903 | 00QC000000mtJe4MAE | 2011-03-09 | 2011-03-19 | Daniel Whisnant | PMG Sale | 667 | 44.99 | 575 | |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 03/25/2011 | Paid In Full | true | false | | 87762 |
| 6 | 03/25/2011 | Paid In Full | true | false | | 87787 |
| 7 | 03/25/2011 | Paid In Full | true | false | | 88015 |
| 8 | 03/25/2011 | Paid In Full | true | false | | 88142 |
| 9 | 03/25/2011 | Paid In Full | true | false | | 87977 |
| 10 | 03/25/2011 | Paid In Full | true | false | | 87686 |
| 11 | 03/25/2011 | Paid In Full | true | false | | 88034 |
| 12 | 03/25/2011 | Paid In Full | true | false | | 87843 |
| 13 | 03/25/2011 | Paid In Full | true | false | | 87684 |
| 14 | 03/25/2011 | Paid In Full | true | false | | 87833 |
| 15 | 03/25/2011 | Paid In Full | true | false | | 87669 |
| 16 | 03/25/2011 | Paid In Full | true | false | | 87687 |
| 17 | 03/25/2011 | Paid In Full | true | false | | 87770 |
| 18 | 03/25/2011 | Paid In Full | true | false | | 87699 |
| 19 | 03/25/2011 | Paid In Full | true | false | | 87013 |
| 20 | 03/25/2011 | Paid In Full | true | false | | 88117 |
| 21 | 03/25/2011 | Paid In Full | true | false | | 87964 |
| 22 | 03/25/2011 | Paid In Full | true | false | | 87864 |
| 23 | 03/25/2011 | Paid In Full | true | false | | 87082 |
| 24 | 03/25/2011 | Paid In Full | true | false | | 88109 |
| 25 | 03/25/2011 | Paid In Full | true | false | | 87678 |
| 26 | 03/25/2011 | Paid In Full | true | false | | 87482 |
| 27 | 03/25/2011 | Paid In Full | true | false | | 87777 |
| 28 | 03/25/2011 | Paid In Full | true | false | | 87763 |
| 29 | 03/25/2011 | Paid In Full | true | false | | 88025 |
| 30 | 03/25/2011 | Paid In Full | true | false | | 87688 |
| 31 | 03/25/2011 | Paid In Full | true | false | | 87683 |
| 32 | 03/25/2011 | Paid In Full | true | false | | 87757 |
| 33 | 03/25/2011 | Paid In Full | true | false | | 87448 |
| 34 | 03/25/2011 | Paid In Full | true | false | | 87838 |
| 35 | 03/25/2011 | Paid In Full | true | false | | 87342 |
| 36 | 03/25/2011 | Paid In Full | true | false | | 88111 |
| 37 | 03/25/2011 | Paid In Full | true | false | | 87355 |
| 38 | 03/25/2011 | Paid In Full | true | false | | 87651 |
| 39 | 03/25/2011 | Paid In Full | true | false | | 88023 |
| 40 | 03/25/2011 | Paid In Full | true | false | | 87909 |
| 41 | 03/25/2011 | Paid In Full | true | false | | 87933 |
| 42 | 03/25/2011 | Paid In Full | true | false | | 86601 |
| 43 | 03/25/2011 | Paid In Full | true | false | | 87738 |
| 44 | 03/25/2011 | Paid In Full | true | false | | 88114 |
| 45 | 03/25/2011 | Paid In Full | true | false | | 87761 |
| 46 | 03/25/2011 | Paid In Full | true | false | | 87820 |
| 47 | 03/25/2011 | Paid In Full | true | false | | 86824 |
| 48 | 03/25/2011 | Paid In Full | true | false | | 87861 |
| 49 | 03/25/2011 | Paid In Full | true | false | | 88048 |
| 50 | 03/25/2011 | Paid In Full | true | false | | 84320 |
| 51 | 03/25/2011 | Paid In Full | true | false | | 87603 |
| 52 | 03/25/2011 | Paid In Full | true | false | | 87804 |
| 53 | 03/25/2011 | Paid In Full | true | false | | 88082 |
| 54 | 03/25/2011 | Paid In Full | true | false | | 87258 |
| 55 | 03/25/2011 | Paid In Full | true | false | | 87835 |
| 56 | 03/25/2011 | Paid In Full | true | false | | 87530 |
| 57 | 03/25/2011 | Paid In Full | true | false | | 87759 |
| 58 | 03/25/2011 | Paid In Full | true | false | | 87735 |
| 59 | 03/25/2011 | Paid In Full | true | false | | 87766 |
| 60 | 03/25/2011 | Paid In Full | true | false | | 87931 |
| 61 | 03/25/2011 | Paid In Full | true | false | | 87606 |

RYANNEILL003467

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 25748 | 1045 | 2011-03-07 | 2011-03-14 | Sabrina Free | PMG Sale | 673 | 44.99 | 475 | |
| 63 | 25937 | 1208 | 2011-03-17 | 2011-03-17 | Lindsey B Read | PMG Sale | 674 | 40.99 | 550 | |
| 64 | 25729 | 1112 | 2011-03-10 | 2011-03-14 | Gregory Britton | PMG Sale | 675 | 35.99 | 550 | |
| 65 | 25893 | 864 | 2011-02-25 | 2011-03-15 | Lang Bens | PMG Sale | 676 | 40.99 | 475 | |
| 66 | 25728 | 1126 | 2011-03-10 | 2011-03-14 | Giovanna Bridges | PMG Sale | 695 | 40.99 | 600 | |
| 67 | 25731 | 846 | 2011-02-24 | 2011-03-14 | Faye Bridges | PMG Sale | 698 | 35.99 | 550 | |
| 68 | 25724 | 1158 | 2011-03-11 | 2011-03-15 | Collin Hawking | PMG Sale | 698 | 35.99 | 470 | deducted $80 for a split cost of 4 contacts |
| 69 | 25932 | 1221 | 2011-03-16 | 2011-03-17 | Gregory Simmons | PMG Sale | 702 | 44.99 | 575 | |
| 70 | 25888 | 1280 | 2011-03-17 | 2011-03-19 | Therese E. Peters | PMG Sale | 707 | 40.99 | 550 | |
| 71 | 25938 | 1260 | 2011-03-17 | 2011-03-19 | Pamela James | PMG Sale | 712 | 40.99 | 500 | deducted $50 for free key fob given to cm |
| 72 | 25904 | 1271 | 2011-03-17 | 2011-03-18 | Genevieve H McLean | PMG Sale | 716 | 40.99 | 600 | |
| 73 | 25928 | 1205 | 2011-03-15 | 2011-03-19 | Denise Chavies | PMG Sale | 718 | 35.99 | 550 | |
| 74 | 25905 | 1218 | 2011-03-15 | 2011-03-16 | Mary Taylor | PMG Sale | 720 | 35.99 | 550 | |
| 75 | 25883 | 1074 | 2011-03-10 | 2011-03-17 | Jason Greer | PMG Sale | 720 | 40.99 | 580 | deducted $20 for split cost on a key fob |
| 76 | 25895 | 1223 | 2011-03-15 | 2011-03-17 | Ruby J Anderson | PMG Sale | 722 | 40.99 | 425 | |
| 77 | 25933 | 1273 | 2011-03-17 | 2011-03-19 | Brady Cobb | PMG Sale | 723 | 40.99 | 600 | |
| 78 | 25906 | 1239 | 2011-03-16 | 2011-03-17 | Samuel Klein | PMG Sale | 723 | 44.99 | 575 | |
| 79 | 25726 | 1145 | 2011-03-11 | 2011-03-15 | Kenneth Thompson | PMG Sale | 724 | 44.99 | 575 | |
| 80 | 25742 | 1181 | 2011-03-14 | 2011-03-15 | Jerald W. Vanhooser | PMG Sale | 728 | 40.99 | 600 | |
| 81 | 26241 | 362 | 2011-01-21 | 2011-03-17 | Shelley Kresge | PMG Sale | 730 | 44.99 | 575 | |
| 82 | 25747 | 1113 | 2011-03-10 | 2011-03-14 | Mark Horn | PMG Sale | 732 | 44.99 | 425 | deducted $50 for free equip given to cm |
| 83 | 25894 | 1233 | 2011-03-15 | 2011-03-19 | Cathy Marsh | PMG Sale | 738 | 44.99 | 300 | Deducted $150 for 3 contacts given to cm to save from cxling |
| 84 | 25911 | 1118 | 2011-03-14 | 2011-03-15 | Robert Lanz | PMG Sale | 745 | 40.99 | 550 | |
| 85 | 25910 | 1249 | 2011-03-16 | 2011-03-19 | Donika Gjini | PMG Sale | 745 | 35.99 | 550 | |
| 86 | 25868 | 1060 | 2011-03-08 | 2011-03-16 | Oscar J Esser | PMG Sale | 745 | 40.99 | 550 | |
| 87 | 25730 | 1061 | 2011-03-08 | 2011-03-15 | Margie Ryans | PMG Sale | 747 | 44.99 | 575 | |
| 88 | 25879 | 1224 | 2011-03-15 | 2011-03-18 | Gregory Barbour | PMG Sale | 748 | 40.99 | 325 | deducted $100 for split cost of 4 contacts given to cm to save. |
| 89 | 25930 | 1160 | 2011-03-12 | 2011-03-18 | Michael J Flowers | PMG Sale | 759 | 40.99 | 577.5 | deducted $22.50 split cost of a fob |
| 90 | 25929 | 1165 | 2011-03-12 | 2011-03-18 | Kaiyan Thonukunuri | PMG Sale | 759 | 44.99 | 575 | |
| 91 | 25907 | 1253 | 2011-03-16 | 2011-03-18 | Nina Johnson | PMG Sale | 759 | 40.99 | 600 | |
| 92 | 25880 | 1076 | 2011-03-09 | 2011-03-10 | Patricia Cashman | PMG Sale | 759 | 40.99 | -62.5 | aarp deduction |
| 93 | 25931 | 1278 | 2011-03-17 | 2011-03-19 | George Khorazinna BUISNESS | PMG Sale | 772 | 40.99 | 450 | Commercial account |
| 94 | 25877 | 1226 | 2011-03-15 | 2011-03-15 | Donald McKain | PMG Sale | 772 | 40.99 | 425 | |
| 95 | 25639 | 917 | 2011-03-01 | 2011-03-14 | Leo Schmitz | PMG Sale | 777 | 40.99 | 600 | |
| 96 | 25869 | 1136 | 2011-03-11 | 2011-03-16 | Gerald Swanson | PMG Sale | 782 | 40.99 | 550 | |
| 97 | 25912 | 1201 | 2011-03-14 | 2011-03-17 | Kenneth C Nine Jr | PMG Sale | 793 | 35.99 | 550 | |
| 98 | 25939 | 1250 | 2011-03-16 | 2011-03-18 | Ida M Peckman | PMG Sale | 810 | 35.99 | 375 | |
| 99 | 25923 | 1261 | 2011-03-17 | 2011-03-18 | Betty Penny | PMG Sale | 810 | 44.99 | 475 | |
| 100 | 25913 | 1287 | 2011-03-18 | 2011-03-19 | Howard Ellison | PMG Sale | 826 | 40.99 | 600 | |
| 101 | | | | | | | | | 40352.5 | |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 62 | 03/25/2011 | Paid In Full | true | false | | 87454 |
| 63 | 03/25/2011 | Paid In Full | true | false | | 87884 |
| 64 | 03/25/2011 | Paid In Full | true | false | | 87646 |
| 65 | 03/25/2011 | Paid In Full | true | false | | 86831 |
| 66 | 03/25/2011 | Paid In Full | true | false | | 87667 |
| 67 | 03/25/2011 | Paid In Full | true | false | | 86784 |
| 68 | 03/25/2011 | Paid In Full | true | false | | 87739 |
| 69 | 03/25/2011 | Paid In Full | true | false | | 87954 |
| 70 | 03/25/2011 | Paid In Full | true | false | | 88098 |
| 71 | 03/25/2011 | Paid In Full | true | false | | 88028 |
| 72 | 03/25/2011 | Paid In Full | true | false | | 88067 |
| 73 | 03/25/2011 | Paid In Full | true | false | | 87870 |
| 74 | 03/25/2011 | Paid In Full | true | false | | 87895 |
| 75 | 03/25/2011 | Paid In Full | true | false | | 87613 |
| 76 | 03/25/2011 | Paid In Full | true | false | | 87922 |
| 77 | 03/25/2011 | Paid In Full | true | false | | 88060 |
| 78 | 03/25/2011 | Paid In Full | true | false | | 87960 |
| 79 | 03/25/2011 | Paid In Full | true | false | | 87706 |
| 80 | 03/25/2011 | Paid In Full | true | false | | 87793 |
| 81 | 03/25/2011 | Paid In Full | true | false | | 84962 |
| 82 | 03/25/2011 | Paid In Full | true | false | | 87652 |
| 83 | 03/25/2011 | Paid In Full | true | false | | 87935 |
| 84 | 03/25/2011 | Paid In Full | true | false | | 87790 |
| 85 | 03/25/2011 | Paid In Full | true | false | | 87978 |
| 86 | 03/25/2011 | Paid In Full | true | false | | 87519 |
| 87 | 03/25/2011 | Paid In Full | true | false | | 87531 |
| 88 | 03/25/2011 | Paid In Full | true | false | | 87930 |
| 89 | 03/25/2011 | Paid In Full | true | false | | 87751 |
| 90 | 03/25/2011 | Paid In Full | true | false | | 87754 |
| 91 | 03/25/2011 | Paid In Full | true | false | | 87993 |
| 92 | 03/25/2011 | Paid In Full | true | false | | 87565 |
| 93 | 03/25/2011 | Paid In Full | true | false | | 88093 |
| 94 | 03/25/2011 | Paid In Full | true | false | | 87928 |
| 95 | 03/25/2011 | Paid In Full | true | false | | 87041 |
| 96 | 03/25/2011 | Paid In Full | true | false | | 87695 |
| 97 | 03/25/2011 | Paid In Full | true | false | | 87847 |
| 98 | 03/25/2011 | Paid In Full | true | false | | 87983 |
| 99 | 03/25/2011 | Paid In Full | true | false | | 88035 |
| 100 | 03/25/2011 | Paid In Full | true | false | | 88113 |
| 101 | | | | | | |

RYANNEILL003469

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 3.28.11 | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | Installs | | | 67 | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount |
| 5 | 26235 | 1215 | 2011-03-22 | 2011-03-22 | Elizebeth M Elad | PMG Sale | 531 | 44.99 | 50 |
| 6 | 26524 | 580 | 2011-03-01 | 2011-03-02 | Mary Brown | PMG Sale | 532 | 44.99 | -62.5 |
| 7 | 26263 | 1285 | 2011-03-18 | 2011-03-23 | Michael S Johnson | PMG Sale | 533 | 44.99 | 50 |
| 8 | 26261 | 960 | 2011-03-18 | 2011-03-22 | Laura Rosas | PMG Sale | 535 | 44.99 | 250 |
| 9 | 26413 | 1376 | 2011-03-24 | 2011-03-25 | Norma J Bell | PMG Sale | 537 | 44.99 | 50 |
| 10 | 26262 | 1289 | 2011-03-18 | 2011-03-22 | Blanche C Cowen | PMG Sale | 541 | 40.99 | 100 |
| 11 | 26251 | 999 | 2011-03-23 | 2011-03-24 | Stephanie S Croy | PMG Sale | 545 | 44.99 | 50 |
| 12 | 26250 | 1330 | 2011-03-23 | 2011-03-24 | Isaac Lemon | PMG Sale | 548 | 44.99 | 50 |
| 13 | 26266 | 1090 | 2011-03-17 | 2011-03-23 | Leonard Cooper | PMG Sale | 550 | 40.99 | 200 |
| 14 | 26239 | 656 | 2011-03-03 | 2011-03-22 | Leon Anderson | PMG Sale | 556 | 35.99 | 50 |
| 15 | 25734 | 1182 | 2011-03-14 | 2011-03-23 | Martin Miller | PMG Sale | 559 | 44.99 | 50 |
| 16 | 26408 | 244 | 2011-03-24 | 2011-03-24 | Easter Barr | PMG Sale | 561 | 40.99 | 200 |
| 17 | 26264 | 1023 | 2011-03-17 | 2011-03-23 | Billy Collins | PMG Sale | 565 | 40.99 | 200 |
| 18 | 26267 | 1079 | 2011-03-11 | 2011-03-23 | Antonia R. McNary | PMG Sale | 568 | 40.99 | 200 |
| 19 | 26430 | 1301 | 2011-03-18 | 2011-03-25 | Sudie Cushman | PMG Sale | 571 | 40.99 | 200 |
| 20 | 26414 | 1349 | 2011-03-24 | 2011-03-25 | Crystal D. Jordan | PMG Sale | 571 | 35.99 | 200 |
| 21 | 26531 | 1078 | 2011-03-14 | 2011-03-15 | Timothy Cason | PMG Sale | 574 | 40.99 | -350 |
| 22 | 26403 | 1350 | 2011-03-25 | 2011-03-26 | Elbert Sims | PMG Sale | 576 | 44.99 | 475 |
| 23 | 26269 | 984 | 2011-03-08 | 2011-03-23 | Timothy Hamm | PMG Sale | 576 | 44.99 | 475 |
| 24 | 26519 | 561 | 2011-02-07 | 2011-03-09 | Isiah Peppway | PMG Sale | 577 | 44.99 | 25 |
| 25 | 26527 | 888 | 2011-02-28 | 2011-03-04 | Patricia Baker | PMG Sale | 579 | 44.99 | -65.5 |
| 26 | 26505 | 418 | 2011-01-26 | 2011-02-09 | Kenneth W. Prevatte | PMG Sale | 586 | 40.99 | -62.5 |
| 27 | 26433 | 1247 | 2011-03-17 | 2011-03-25 | Sarah Williams | PMG Sale | 587 | 35.99 | 500 |
| 28 | 26092 | 1336 | 2011-03-21 | 2011-03-22 | Ricky Lynn Smith | PMG Sale | 588 | 44.99 | 525 |
| 29 | 26095 | 1277 | 2011-03-17 | 2011-03-21 | Monica Reed | PMG Sale | 594 | 44.99 | 475 |
| 30 | 26405 | 1414 | 2011-03-25 | 2011-03-26 | Charles Truitt | PMG Sale | 596 | 40.99 | 475 |
| 31 | 26557 | 1111 | 2011-03-10 | 2011-03-19 | Kenneth N Aiken | PMG Sale | 599 | 35.99 | -22.5 |
| 32 | 26259 | 1329 | 2011-03-21 | 2011-03-22 | David Cry | PMG Sale | 601 | 40.99 | 425 |
| 33 | 26532 | 758 | 2011-02-22 | 2011-03-02 | Mrs.Tony Spencer | PMG Sale | 606 | 35.99 | -62.5 |
| 34 | 26551 | 658 | 2011-02-15 | 2011-03-03 | Anita Meneese | PMG Sale | 607 | 35.99 | -50 |
| 35 | 26416 | 756 | 2011-03-23 | 2011-03-26 | Mary Goods | PMG Sale | 608 | 40.99 | 550 |
| 36 | 26411 | 1407 | 2011-03-24 | 2011-03-24 | BJ Kifer | PMG Sale | 611 | 35.99 | 375 |
| 37 | 26517 | 648 | 2011-02-12 | 2011-03-10 | Hazel Jackson | PMG Sale | 620 | 44.99 | -25 |
| 38 | 26506 | 648 | 2011-02-12 | 2011-03-10 | Hazel Jackson | PMG Sale | 620 | 44.99 | -62.5 |
| 39 | 26238 | 1140 | 2011-03-11 | 2011-03-22 | James L. Strange | PMG Sale | 625 | 35.99 | 425 |
| 40 | 26427 | 1345 | 2011-03-21 | 2011-03-25 | Carla Short | PMG Sale | 627 | 40.99 | 600 |
| 41 | 26101 | 1152 | 2011-03-11 | 2011-03-21 | Darby D. Marshall | PMG Sale | 632 | 35.99 | 550 |
| 42 | 26528 | 914 | 2011-03-01 | 2011-03-02 | Philip Lee | PMG Sale | 640 | 40.99 | -145 |
| 43 | 26260 | 1310 | 2011-03-19 | 2011-03-24 | Keyona Crawford | PMG Sale | 643 | 40.99 | 600 |
| 44 | 26240 | 887 | 2011-02-28 | 2011-03-22 | William Dunmore | PMG Sale | 645 | 44.99 | 575 |
| 45 | 26258 | 1339 | 2011-03-21 | 2011-03-23 | Richard Cooper | PMG Sale | 647 | 44.99 | 400 |
| 46 | 26234 | 1294 | 2011-03-22 | 2011-03-23 | Earleen Windom | PMG Sale | 655 | 35.99 | 550 |
| 47 | 26426 | 1348 | 2011-03-21 | 2011-03-26 | Norman N. Hanks M.D. | PMG Sale | 659 | 35.99 | 450 |
| 48 | 26558 | 00QC000000mtJe4MAE | 2011-03-09 | 2011-03-14 | Daniel Whisnant | PMG Sale | 667 | 44.99 | -22.5 |
| 49 | 26423 | 1367 | 2011-03-22 | 2011-03-26 | James Jackson | PMG Sale | 670 | 35.99 | 550 |
| 50 | 26512 | 894 | 2011-02-28 | 2011-03-08 | Aubrey J Nichols | PMG Sale | 673 | 40.99 | -62.5 |
| 51 | 26401 | 1427 | 2011-03-25 | 2011-03-26 | James Newell | PMG Sale | 673 | 35.99 | 450 |
| 52 | 26415 | 1397 | 2011-03-23 | 2011-03-26 | Hiran Patel | PMG Sale | 676 | 44.99 | 575 |
| 53 | 26255 | 1355 | 2011-03-22 | 2011-03-25 | Eva R Spires | PMG Sale | 691 | 40.99 | 600 |
| 54 | 26431 | 1298 | 2011-03-18 | 2011-03-26 | Sharlon Speight | PMG Sale | 697 | 35.99 | 550 |
| 55 | 26268 | 1103 | 2011-03-10 | 2011-03-24 | Wayne Mayes | PMG Sale | 698 | 44.99 | 575 |
| 56 | 26437 | 1146 | 2011-03-11 | 2011-03-24 | Ronald D Blaylock | PMG Sale | 701 | 40.99 | 425 |
| 57 | 26374 | 1364 | 2011-03-22 | 2011-03-25 | Alvin Friedman | PMG Sale | 702 | 40.99 | 475 |
| 58 | 26429 | 1313 | 2011-03-19 | 2011-03-26 | Brenda Brooks | PMG Sale | 703 | 40.99 | 500 |
| 59 | 26419 | 1389 | 2011-03-22 | 2011-03-23 | John Dorsz | PMG Sale | 704 | 40.99 | 600 |
| 60 | 26425 | 1354 | 2011-03-22 | 2011-03-26 | John Goodwin Jr. | PMG Sale | 705 | 44.99 | 575 |
| 61 | 26099 | 1210 | 2011-03-15 | 2011-03-15 | Candie F Tanner | PMG Sale | 706 | 44.99 | 575 |
| 62 | 26097 | 1254 | 2011-03-16 | 2011-03-21 | Ida E Vallandingham | PMG Sale | 716 | 40.99 | 550 |
| 63 | 26515 | 962 | 2011-03-03 | 2011-03-07 | Emma Gore | PMG Sale | 717 | 35.99 | -165.5 |
| 64 | 26096 | 1255 | 2011-03-16 | 2011-03-21 | Margaret Bryant | PMG Sale | 718 | 40.99 | 550 |

RYAN/ONEILL 00470

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| | | | | | | CXL | |
| 4 | Notes | Pay Date | Status | Installed | CXLD | Date | EG ID |
| 5 | | 04/01/2011 | Paid In Full | true | false | | 88257 |
| 6 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 87003 |
| 7 | | 04/01/2011 | Paid In Full | true | false | | 88110 |
| 8 | | 04/01/2011 | Paid In Full | true | false | | 88121 |
| 9 | | 04/01/2011 | Paid In Full | true | false | | 88497 |
| 10 | | 04/01/2011 | Paid In Full | true | false | | 88119 |
| 11 | | 04/01/2011 | Paid In Full | true | false | | 88407 |
| 12 | | 04/01/2011 | Paid In Full | true | false | | 88408 |
| 13 | | 04/01/2011 | Paid In Full | true | false | | 88024 |
| 14 | | 04/01/2011 | Paid In Full | true | false | | 87178 |
| 15 | | 04/01/2011 | Paid In Full | true | false | | 87792 |
| 16 | | 04/01/2011 | Paid In Full | true | false | | 88558 |
| 17 | | 04/01/2011 | Paid In Full | true | false | | 88085 |
| 18 | | 04/01/2011 | Paid In Full | true | false | | 87680 |
| 19 | | 04/01/2011 | Paid In Full | true | false | | 88171 |
| 20 | | 04/01/2011 | Paid In Full | true | false | | 88496 |
| 21 | Low beacon- check in e port its a 574 | 04/01/2011 | Paid In Full | true | false | | 87777 |
| 22 | | 04/01/2011 | Paid In Full | true | false | | 88587 |
| 23 | | 04/01/2011 | Paid In Full | true | false | | 87469 |
| 24 | mmr went from 35.99 to 44.99 | 04/01/2011 | Paid In Full | true | false | | 85875 |
| 25 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 86950 |
| 26 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 85194 |
| 27 | | 04/01/2011 | Paid In Full | true | false | | 88014 |
| 28 | | 04/01/2011 | Paid In Full | true | false | | 88274 |
| 29 | | 04/01/2011 | Paid In Full | true | false | | 88091 |
| 30 | | 04/01/2011 | Paid In Full | true | false | | 88585 |
| 31 | deduction-split cost on free equip given to cm | 04/01/2011 | Paid In Full | true | false | | 87651 |
| 32 | | 04/01/2011 | Paid In Full | true | false | | 88254 |
| 33 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 86580 |
| 34 | mmr went from 40.99 to 35.99 | 04/01/2011 | Paid In Full | true | false | | 86222 |
| 35 | | 04/01/2011 | Paid In Full | true | false | | 88470 |
| 36 | | 04/01/2011 | Paid In Full | true | false | | 88520 |
| 37 | mmr changed from 40.99 to 44.99 | 04/01/2011 | Paid In Full | true | false | | 86136 |
| 38 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 86136 |
| 39 | | 04/01/2011 | Paid In Full | true | false | | 87700 |
| 40 | | 04/01/2011 | Paid In Full | true | false | | 88303 |
| 41 | | 04/01/2011 | Paid In Full | true | false | | 87730 |
| 42 | deducted $145 for free equip given to cm | 04/01/2011 | Paid In Full | true | false | | 87026 |
| 43 | | 04/01/2011 | Paid In Full | true | false | | 88205 |
| 44 | | 04/01/2011 | Paid In Full | true | false | | 86941 |
| 45 | | 04/01/2011 | Paid In Full | true | false | | 88277 |
| 46 | | 04/01/2011 | Paid In Full | true | false | | 88325 |
| 47 | | 04/01/2011 | Paid In Full | true | false | | 88312 |
| 48 | deduction- split cost on free equip given to cm | 04/01/2011 | Paid In Full | true | false | | 87606 |
| 49 | | 04/01/2011 | Paid In Full | true | false | | 88392 |
| 50 | AARP deduction | 04/01/2011 | Paid In Full | true | false | | 86956 |
| 51 | | 04/01/2011 | Paid In Full | true | false | | 88610 |
| 52 | | 04/01/2011 | Paid In Full | true | false | | 88476 |
| 53 | | 04/01/2011 | Paid In Full | true | false | | 88348 |
| 54 | | 04/01/2011 | Paid In Full | true | false | | 88168 |
| 55 | | 04/01/2011 | Paid In Full | true | false | | 87620 |
| 56 | | 04/01/2011 | Paid In Full | true | false | | 87710 |
| 57 | deducted $125 for free equip given to save cm | 04/01/2011 | Paid In Full | true | false | | 88378 |
| 58 | Deducted $50 for free key fob given to cm | 04/01/2011 | Paid In Full | true | false | | 88208 |
| 59 | | 04/01/2011 | Paid In Full | true | false | | 88443 |
| 60 | | 04/01/2011 | Paid In Full | true | false | | 88345 |
| 61 | | 04/01/2011 | Paid In Full | true | false | | 87881 |
| 62 | | 04/01/2011 | Paid In Full | true | false | | 87995 |
| 63 | mmr is 34.99 and aarp deduction | 04/01/2011 | Paid In Full | true | false | | 87145 |
| 64 | | 04/01/2011 | Paid In Full | true | false | | 87996 |

RYANNEILL003471

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 65 | 26093 | 1296 | 2011-03-18 | 2011-03-21 | Edwin F Licht | PMG Sale | 730 | 40.99 | 600 |
| 66 | 26428 | 1319 | 2011-03-19 | 2011-03-26 | Christine Stevens | PMG Sale | 732 | 40.99 | 425 |
| 67 | 26257 | 1338 | 2011-03-21 | 2011-03-23 | Marc Heisler | PMG Sale | 733 | 35.99 | 550 |
| 68 | 26516 | 941 | 2011-03-02 | 2011-03-03 | Erma Cox | PMG Sale | 735 | 40.99 | -62.5 |
| 69 | 26237 | 1322 | 2011-03-19 | 2011-03-22 | Felix Kiosinski | PMG Sale | 735 | 40.99 | 600 |
| 70 | 26412 | 1404 | 2011-03-24 | 2011-03-26 | Eddie D Webb | PMG Sale | 736 | 40.99 | 475 |
| 71 | 26530 | 1082 | 2011-03-10 | 2011-03-11 | Terri Frederique | PMG Sale | 742 | 44.99 | -57.5 |
| 72 | 26265 | 1229 | 2011-03-17 | 2011-03-23 | Mark Bolden | PMG Sale | 742 | 44.99 | 475 |
| 73 | 26094 | 1292 | 2011-03-18 | 2011-03-21 | Scott Foster | PMG Sale | 743 | 44.99 | 475 |
| 74 | 26256 | 1351 | 2011-03-22 | 2011-03-24 | Billie Russell | PMG Sale | 745 | 40.99 | 600 |
| 75 | 26222 | 1242 | 2011-03-16 | 2011-03-24 | Danny O'Brien | PMG Sale | 745 | 44.99 | 552.5 |
| 76 | 26409 | 1411 | 2011-03-24 | 2011-03-25 | Samuel Hairston | PMG Sale | 747 | 40.99 | 562.5 |
| 77 | 26420 | 1356 | 2011-03-23 | 2011-03-26 | Alizon C. Hemans | PMG Sale | 748 | 35.99 | 550 |
| 78 | 26436 | 1148 | 2011-03-11 | 2011-03-26 | Ravi Dumpala | PMG Sale | 753 | 44.99 | 475 |
| 79 | 26402 | 1425 | 2011-03-25 | 2011-03-26 | JACKLYN BELL | PMG Sale | 759 | 40.99 | 550 |
| 80 | 26418 | 1388 | 2011-03-23 | 2011-03-25 | Delmer F Walter | PMG Sale | 772 | 40.99 | 540 |
| 81 | 26421 | 1380 | 2011-03-22 | 2011-03-25 | Mary P. Collins | PMG Sale | 777 | 40.99 | 600 |
| 82 | 26098 | 1245 | 2011-03-16 | 2011-03-21 | Edward McSweeney BUSINESS | PMG Sale | 782 | 35.99 | 375 |
| 83 | 26253 | 1363 | 2011-03-22 | 2011-03-24 | Manuella M Sousa | PMG Sale | 787 | 44.99 | 575 |
| 84 | 26236 | 1331 | 2011-03-21 | 2011-03-22 | Linda G. Miller | PMG Sale | 804 | 44.99 | 475 |
| 85 | 26377 | 1435 | 2011-03-25 | 2011-03-26 | Robert Dowe | PMG Sale | 810 | 44.99 | 530 |
| 86 | 26254 | 1358 | 2011-03-22 | 2011-03-24 | Juanita Edwards BUSINESS | PMG Sale | 815 | 35.99 | 375 |
| 87 | 26252 | 1366 | 2011-03-22 | 2011-03-24 | Sharlene Massey | PMG Sale | 815 | 44.99 | 490.5 |
| 88 | 26533 | 1073 | 2011-03-09 | 2011-03-10 | William Buchanan | PMG Sale | 830 | 40.99 | -62.5 |
| 89 | | | | | | | | | 27309.5 |

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 65 | | 04/01/2011 | Paid In Full | true | false | | 88164 |
| 66 | | 04/01/2011 | Paid In Full | true | false | | 88210 |
| 67 | | 04/01/2011 | Paid In Full | true | false | | 88282 |
| 68 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 87105 |
| 69 | | 04/01/2011 | Paid In Full | true | false | | 88213 |
| 70 | | 04/01/2011 | Paid In Full | true | false | | 88510 |
| 71 | Deducted $57.50 for free equip given | 04/01/2011 | Paid In Full | true | false | | 87611 |
| 72 | | 04/01/2011 | Paid In Full | true | false | | 88031 |
| 73 | | 04/01/2011 | Paid In Full | true | false | | 88131 |
| 74 | | 04/01/2011 | Paid In Full | true | false | | 88339 |
| 75 | deducted $22.50 for split cost on a key fob | 04/01/2011 | Paid In Full | true | false | | 87972 |
| 76 | deducted $37.50 for split cost on a motion to save | 04/01/2011 | Paid In Full | true | false | | 88530 |
| 77 | | 04/01/2011 | Paid In Full | true | false | | 88432 |
| 78 | | 04/01/2011 | Paid In Full | true | false | | 87723 |
| 79 | | 04/01/2011 | Paid In Full | true | false | | 88605 |
| 80 | deducted $60 for medical pendant given by rep | 04/01/2011 | Paid In Full | true | false | | 88445 |
| 81 | | 04/01/2011 | Paid In Full | true | false | | 88402 |
| 82 | Commercial Account | 04/01/2011 | Paid In Full | true | false | | 87975 |
| 83 | | 04/01/2011 | Paid In Full | true | false | | 88374 |
| 84 | | 04/01/2011 | Paid In Full | true | false | | 88255 |
| 85 | deducted $45 for free key fob given to cm | 04/01/2011 | Paid In Full | true | false | | 88631 |
| 86 | Commercial Account | 04/01/2011 | Paid In Full | true | false | | 88359 |
| 87 | deducted $84.50 for free equip given to cm | 04/01/2011 | Paid In Full | true | false | | 88396 |
| 88 | aarp deduction | 04/01/2011 | Paid In Full | true | false | | 87560 |
| 89 | | | | | | | |

RYANNEILL003473

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 4.4.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | | 93 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 26898 | 998 | 2011-03-04 | 2011-03-05 | Carol Miller | PMG Sale | 670 | 35.99 | -25 | mmr went from 44.99 to 35.99 | 04/08/2011 |
| 6 | 26901 | 1181 | 2011-03-14 | 2011-03-15 | Jerald W. Vanhooser | PMG Sale | 728 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 04/08/2011 |
| 7 | 26988 | 1039 | 2011-03-07 | 2011-03-23 | RAY ALARCON | PMG Sale | 623 | 40.99 | 550 | | 04/08/2011 |
| 8 | 26404 | 1412 | 2011-03-25 | 2011-03-28 | Andrea Holyfield | PMG Sale | 560 | 44.99 | 50 | | 04/08/2011 |
| 9 | 26400 | 1426 | 2011-03-25 | 2011-03-28 | Mildred Moody | PMG Sale | 593 | 40.99 | 550 | | 04/08/2011 |
| 10 | 26378 | 1433 | 2011-03-25 | 2011-03-28 | Laura Janice Harris | PMG Sale | 698 | 40.99 | 600 | | 04/08/2011 |
| 11 | 26407 | 1320 | 2011-03-25 | 2011-03-28 | Nickolas J. Lund | PMG Sale | 716 | 35.99 | 450 | | 04/08/2011 |
| 12 | 26435 | 1179 | 2011-03-14 | 2011-03-28 | Shannon Massey | PMG Sale | 729 | 35.99 | 375 | | 04/08/2011 |
| 13 | 26406 | 1421 | 2011-03-24 | 2011-03-28 | Michael Walton | PMG Sale | 782 | 40.99 | 600 | | 04/08/2011 |
| 14 | 26424 | 1361 | 2011-03-22 | 2011-03-28 | Stiphen Pogge BUSINESS | PMG Sale | 787 | 40.99 | 450 | Commercial Account | 04/08/2011 |
| 15 | 26360 | 1372 | 2011-03-28 | 2011-03-29 | Dominic Timmons | PMG Sale | 526 | 40.99 | 100 | | 04/08/2011 |
| 16 | 26361 | 1318 | 2011-03-28 | 2011-03-29 | Alton Ingleton | PMG Sale | 529 | 44.99 | 50 | | 04/08/2011 |
| 17 | 26398 | 1429 | 2011-03-25 | 2011-03-29 | NICHOLIS RODRIGUEZ | PMG Sale | 543 | 44.99 | 50 | | 04/08/2011 |
| 18 | 26362 | 1462 | 2011-03-26 | 2011-03-29 | Reginald Wilbourn | PMG Sale | 555 | 35.99 | 50 | | 04/08/2011 |
| 19 | 26397 | 1443 | 2011-03-25 | 2011-03-29 | Violet L Akers | PMG Sale | 641 | 44.99 | 475 | | 04/08/2011 |
| 20 | 26417 | 1390 | 2011-03-23 | 2011-03-29 | Gloria L Pugh | PMG Sale | 643 | 40.99 | 600 | | 04/08/2011 |
| 21 | 26399 | 1436 | 2011-03-25 | 2011-03-29 | Darvin Hopgood | PMG Sale | 643 | 44.99 | 575 | | 04/08/2011 |
| 22 | 26394 | 1454 | 2011-03-26 | 2011-03-29 | Frances Young | PMG Sale | 668 | 35.99 | 550 | | 04/08/2011 |
| 23 | 26392 | 1472 | 2011-03-28 | 2011-03-29 | Alain DeGrees | PMG Sale | 672 | 44.99 | 575 | | 04/08/2011 |
| 24 | 26363 | 1189 | 2011-03-14 | 2011-03-29 | Lester Marten | PMG Sale | 703 | 35.99 | 375 | | 04/08/2011 |
| 25 | 26984 | 1405 | 2011-03-29 | 2011-03-29 | Lucrecia Martinez | PMG Sale | 704 | 44.99 | 400 | | 04/08/2011 |
| 26 | 26393 | 1456 | 2011-03-26 | 2011-03-29 | Betty Johnson | PMG Sale | 718 | 35.99 | 550 | | 04/08/2011 |
| 27 | 26510 | 1175 | 2011-03-12 | 2011-03-29 | Michael J Mccoy | PMG Sale | 724 | 40.99 | 300 | deducted $125 per lan. cm received a free medical pendant and split the cost on a smoke detector | 04/08/2011 |
| 28 | 26432 | 1187 | 2011-03-17 | 2011-03-29 | Lori F. Schmit | PMG Sale | 730 | 40.99 | 600 | | 04/08/2011 |
| 29 | 26410 | 1409 | 2011-03-24 | 2011-03-29 | Leo J. Penatzer | PMG Sale | 745 | 35.99 | 550 | | 04/08/2011 |
| 30 | 26422 | 1375 | 2011-03-22 | 2011-03-29 | Mary A Schwartz | PMG Sale | 747 | 44.99 | 575 | | 04/08/2011 |
| 31 | 26395 | 1452 | 2011-03-26 | 2011-03-29 | Phyllis A Fitzsimmons | PMG Sale | 747 | 40.99 | 600 | | 04/08/2011 |
| 32 | 26396 | 1447 | 2011-03-25 | 2011-03-29 | Carolyn Collins | PMG Sale | 750 | 40.99 | 570 | deducted $30 for split cost on medical pendant | 04/08/2011 |
| 33 | 26914 | 1267 | 2011-03-17 | 2011-03-29 | Ora Sharpe | PMG Sale | 793 | 44.99 | 400 | | 04/08/2011 |
| 34 | 26959 | 1275 | 2011-03-29 | 2011-03-30 | Ada Jackson | PMG Sale | 537 | 40.99 | 200 | | 04/08/2011 |
| 35 | 26987 | 1098 | 2011-03-11 | 2011-03-30 | Patricia Smoot | PMG Sale | 552 | 40.99 | 200 | | 04/08/2011 |
| 36 | 26961 | 1479 | 2011-03-29 | 2011-03-30 | Dwight Arrington | PMG Sale | 564 | 35.99 | 50 | | 04/08/2011 |
| 37 | 26971 | 1379 | 2011-03-28 | 2011-03-30 | William A Woods | PMG Sale | 574 | 35.99 | 150 | | 04/08/2011 |
| 38 | 26434 | 1251 | 2011-03-16 | 2011-03-30 | Veola Quattlebaum | PMG Sale | 603 | 35.99 | 450 | | 04/08/2011 |
| 39 | 26975 | 1459 | 2011-03-26 | 2011-03-30 | Patricia Pitts | PMG Sale | 620 | 40.99 | 550 | | 04/08/2011 |
| 40 | 26917 | 1505 | 2011-03-29 | 2011-03-30 | Andrew Kovacevich | PMG Sale | 625 | 40.99 | 560 | deducted $40 for free contact given to cm | 04/08/2011 |
| 41 | 26972 | 1469 | 2011-03-26 | 2011-03-30 | Scott D. Panos | PMG Sale | 627 | 44.99 | 575 | | 04/08/2011 |
| 42 | 26991 | 1006 | 2011-03-04 | 2011-03-30 | Mike D Hand | PMG Sale | 636 | 35.99 | 450 | | 04/08/2011 |
| 43 | 26963 | 1199 | 2011-03-29 | 2011-03-30 | Kelly Cook | PMG Sale | 642 | 40.99 | 600 | | 04/08/2011 |
| 44 | 26982 | 1415 | 2011-03-29 | 2011-03-30 | Frank Singleton | PMG Sale | 665 | 40.99 | 550 | | 04/08/2011 |
| 45 | 26968 | 1478 | 2011-03-28 | 2011-03-30 | Claude Welch | PMG Sale | 679 | 40.99 | 600 | | 04/08/2011 |
| 46 | 26960 | 1504 | 2011-03-29 | 2011-03-30 | Lamont Milton | PMG Sale | 696 | 40.99 | 600 | | 04/08/2011 |
| 47 | 26970 | 1474 | 2011-03-28 | 2011-03-30 | Peggy S Walleck | PMG Sale | 713 | 40.99 | 600 | | 04/08/2011 |
| 48 | 26728 | 1498 | 2011-03-30 | 2011-03-30 | Mary G. Satchfield | PMG Sale | 740 | 35.99 | 500.5 | Deducted $ 49.50 for a split cost on install fee | 04/08/2011 |
| 49 | 26983 | 1408 | 2011-03-24 | 2011-03-30 | Florentino Calderon | PMG Sale | 747 | 40.99 | 600 | | 04/08/2011 |
| 50 | 26964 | 1495 | 2011-03-29 | 2011-03-30 | Paula H Williams | PMG Sale | 750 | 40.99 | 600 | | 04/08/2011 |
| 51 | 26986 | 1326 | 2011-03-22 | 2011-03-31 | Mayra Peregrina | PMG Sale | 551 | 44.99 | 50 | | 04/08/2011 |
| 52 | 26973 | 1465 | 2011-03-26 | 2011-03-31 | Millie McClendon | PMG Sale | 590 | 40.99 | 550 | | 04/08/2011 |
| 53 | 26948 | 1537 | 2011-03-30 | 2011-03-31 | Sonya Robinson | PMG Sale | 604 | 35.99 | 455 | deducted $45 for free equip given to cm | 04/08/2011 |
| 54 | 26953 | 1204 | 2011-03-30 | 2011-03-31 | Joanne Faglar | PMG Sale | 615 | 35.99 | 500 | | 04/08/2011 |
| 55 | 26962 | 1496 | 2011-03-29 | 2011-03-31 | Tamara D Bryant | PMG Sale | 651 | 44.99 | 575 | | 04/08/2011 |
| 56 | 26981 | 1431 | 2011-03-25 | 2011-03-31 | Cynthia Thompson | PMG Sale | 661 | 40.99 | 600 | | 04/08/2011 |
| 57 | 26985 | 1403 | 2011-03-24 | 2011-03-31 | Kim J Wilson | PMG Sale | 683 | 40.99 | 600 | | 04/08/2011 |
| 58 | 26950 | 1528 | 2011-03-31 | 2011-03-31 | Lillian Ladd | PMG Sale | 697 | 35.99 | 550 | | 04/08/2011 |
| 59 | 26967 | 1482 | 2011-03-28 | 2011-03-31 | Deborah Tyndale | PMG Sale | 712 | 40.99 | 550 | | 04/08/2011 |
| 60 | 26956 | 1513 | 2011-03-29 | 2011-03-31 | Jeanine St. Pierre | PMG Sale | 717 | 40.99 | 600 | RYANNEILL003474 | 04/08/2011 |
| 61 | 26989 | 1027 | 2011-03-05 | 2011-03-31 | Jeffery M Dukes | PMG Sale | 720 | 35.99 | 550 | | 04/08/2011 |

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false | | 87277 |
| 6 | Paid In Full | true | false | | 87793 |
| 7 | Paid In Full | true | false | | 87445 |
| 8 | Paid In Full | true | false | | 88586 |
| 9 | Paid In Full | true | false | | 88612 |
| 10 | Paid In Full | true | false | | 88630 |
| 11 | Paid In Full | true | false | | 88578 |
| 12 | Paid In Full | true | false | | 87783 |
| 13 | Paid In Full | true | false | | 88581 |
| 14 | Paid In Full | true | false | | 88363 |
| 15 | Paid In Full | true | false | | 88730 |
| 16 | Paid In Full | true | false | | 88713 |
| 17 | Paid In Full | true | false | | 88643 |
| 18 | Paid In Full | true | false | | 88705 |
| 19 | Paid In Full | true | false | | 88660 |
| 20 | Paid In Full | true | false | | 88458 |
| 21 | Paid In Full | true | false | | 88641 |
| 22 | Paid In Full | true | false | | 88701 |
| 23 | Paid In Full | true | false | | 88727 |
| 24 | Paid In Full | true | false | | 87831 |
| 25 | Paid In Full | true | false | | 88517 |
| 26 | Paid In Full | true | false | | 88703 |
| 27 | Paid In Full | true | false | | 87764 |
| 28 | Paid In Full | true | false | | 88016 |
| 29 | Paid In Full | true | false | | 88526 |
| 30 | Paid In Full | true | false | | 88393 |
| 31 | Paid In Full | true | false | | 88692 |
| 32 | Paid In Full | true | false | | 88673 |
| 33 | Paid In Full | true | false | | 88040 |
| 34 | Paid In Full | true | false | | 88867 |
| 35 | Paid In Full | true | false | | 87676 |
| 36 | Paid In Full | true | false | | 88842 |
| 37 | Paid In Full | true | false | | 88731 |
| 38 | Paid In Full | true | false | | 87986 |
| 39 | Paid In Full | true | false | | 88708 |
| 40 | Paid In Full | true | false | | 88862 |
| 41 | Paid In Full | true | false | | 88712 |
| 42 | Paid In Full | true | false | | 87323 |
| 43 | Paid In Full | true | false | | 88832 |
| 44 | Paid In Full | true | false | | 88552 |
| 45 | Paid In Full | true | false | | 88782 |
| 46 | Paid In Full | true | false | | 88860 |
| 47 | Paid In Full | true | false | | 88746 |
| 48 | Paid In Full | true | false | | 88841 |
| 49 | Paid In Full | true | false | | 88522 |
| 50 | Paid In Full | true | false | | 88825 |
| 51 | Paid In Full | true | false | | 88319 |
| 52 | Paid In Full | true | false | | 88709 |
| 53 | Paid In Full | true | false | | 88946 |
| 54 | Paid In Full | true | false | | 88909 |
| 55 | Paid In Full | true | false | | 88839 |
| 56 | Paid In Full | true | false | | 88627 |
| 57 | Paid In Full | true | false | | 88515 |
| 58 | Paid In Full | true | false | | 88917 |
| 59 | Paid In Full | true | false | | 88789 |
| 60 | Paid In Full | true | false | | 88879 |
| 61 | Paid In Full | true | false | | 87380 |

RYANNEILL003475

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 26966 | 1485 | 2011-03-28 | 2011-03-31 | Georgina Baez | PMG Sale | 740 | 40.99 | 600 | | 04/08/2011 |
| 63 | 26920 | 1554 | 2011-03-31 | 2011-04-01 | ALPHAJO BARRIE | PMG Sale | 560 | 40.99 | 200 | | 04/08/2011 |
| 64 | 26952 | 1526 | 2011-03-30 | 2011-04-01 | William Bullock | PMG Sale | 596 | 40.99 | 550 | | 04/08/2011 |
| 65 | 26946 | 1543 | 2011-03-30 | 2011-04-01 | Rodney Johnson | PMG Sale | 604 | 40.99 | 550 | | 04/08/2011 |
| 66 | 26943 | 1551 | 2011-03-30 | 2011-04-01 | Tong Tao Vang | PMG Sale | 615 | 40.99 | 550 | | 04/08/2011 |
| 67 | 26945 | 1547 | 2011-03-30 | 2011-04-01 | Gene Davis | PMG Sale | 634 | 44.99 | 575 | | 04/08/2011 |
| 68 | 26992 | 908 | 2011-03-01 | 2011-04-01 | Shelly Campbell | PMG Sale | 643 | 35.99 | 375 | | 04/08/2011 |
| 69 | 26949 | 1535 | 2011-03-30 | 2011-04-01 | Stacy Jacobson | PMG Sale | 645 | 44.99 | 575 | | 04/08/2011 |
| 70 | 26947 | 1540 | 2011-03-30 | 2011-04-01 | Dewey A Malloy 1 | PMG Sale | 671 | 44.99 | 475 | | 04/08/2011 |
| 71 | 26937 | 1559 | 2011-03-31 | 2011-03-31 | James Myvett | PMG Sale | 672 | 40.99 | 555 | Deduct $45 for free equip given to cm | 04/08/2011 |
| 72 | 26935 | 1406 | 2011-03-31 | 2011-04-01 | Earnest Carter | PMG Sale | 683 | 40.99 | 600 | | 04/08/2011 |
| 73 | 26990 | 1005 | 2011-03-04 | 2011-04-01 | Christina Barns | PMG Sale | 703 | 40.99 | 550 | | 04/08/2011 |
| 74 | 26951 | 1527 | 2011-03-30 | 2011-04-01 | Liddy Jordon | PMG Sale | 715 | 40.99 | 600 | | 04/08/2011 |
| 75 | 26942 | 1553 | 2011-03-30 | 2011-04-01 | Javier Monarrez | PMG Sale | 720 | 44.99 | 575 | | 04/08/2011 |
| 76 | 26944 | 1548 | 2011-03-30 | 2011-04-01 | Steve Gersman | PMG Sale | 742 | 35.99 | 550 | | 04/08/2011 |
| 77 | 26980 | 1441 | 2011-03-25 | 2011-04-01 | MADELINE PARRISH | PMG Sale | 745 | 40.99 | 550 | | 04/08/2011 |
| 78 | 26977 | 1458 | 2011-03-26 | 2011-04-01 | Sheila A Casey | PMG Sale | 777 | 44.99 | 575 | | 04/08/2011 |
| 79 | 26924 | 1343 | 2011-04-01 | 2011-04-02 | Sharon Walker | PMG Sale | 539 | 40.99 | 100 | | 04/08/2011 |
| 80 | 26915 | 1489 | 2011-04-01 | 2011-04-02 | Shantekia L Hall | PMG Sale | 550 | 40.99 | 200 | | 04/08/2011 |
| 81 | 26969 | 1476 | 2011-03-28 | 2011-04-02 | Frank Coffin | PMG Sale | 560 | 40.99 | 200 | | 04/08/2011 |
| 82 | 26931 | 1038 | 2011-04-01 | 2011-04-02 | Dawn Ervin | PMG Sale | 562 | 40.99 | 100 | | 04/08/2011 |
| 83 | 26929 | 1487 | 2011-04-01 | 2011-04-02 | Alta Reed | PMG Sale | 568 | 44.99 | 50 | | 04/08/2011 |
| 84 | 26925 | 1497 | 2011-04-01 | 2011-04-02 | John Stevens | PMG Sale | 568 | 40.99 | 100 | | 04/08/2011 |
| 85 | 26934 | 1576 | 2011-03-31 | 2011-04-02 | Enid Cady | PMG Sale | 576 | 40.99 | 550 | | 04/08/2011 |
| 86 | 26932 | 1588 | 2011-03-31 | 2011-04-02 | Marilyn J. Archer | PMG Sale | 610 | 40.99 | 550 | | 04/08/2011 |
| 87 | 26965 | 1494 | 2011-03-29 | 2011-04-02 | Betty J. Hunt | PMG Sale | 618 | 44.99 | 525 | | 04/08/2011 |
| 88 | 26930 | 1172 | 2011-04-01 | 2011-04-02 | Tonya Carter | PMG Sale | 643 | 40.99 | 600 | | 04/08/2011 |
| 89 | 26938 | 1569 | 2011-03-31 | 2011-04-02 | Martin Moreno | PMG Sale | 652 | 44.99 | 575 | | 04/08/2011 |
| 90 | 26927 | 1460 | 2011-04-01 | 2011-04-02 | Jean Pauris | PMG Sale | 656 | 44.99 | 575 | | 04/08/2011 |
| 91 | 26954 | 1514 | 2011-03-29 | 2011-04-02 | Leilawatti Jagernauth | PMG Sale | 659 | 40.99 | 600 | | 04/08/2011 |
| 92 | 26978 | 1450 | 2011-03-26 | 2011-04-02 | Kyle Gantt | PMG Sale | 713 | 44.99 | 575 | | 04/08/2011 |
| 93 | 26921 | 1557 | 2011-03-31 | 2011-04-02 | Tivita Redman | PMG Sale | 720 | 44.99 | 400 | | 04/08/2011 |
| 94 | 26976 | 1461 | 2011-03-26 | 2011-04-02 | Lemuel Sellers | PMG Sale | 723 | 35.99 | 550 | | 04/08/2011 |
| 95 | 26979 | 1449 | 2011-03-26 | 2011-04-02 | Elizabeth Bates | PMG Sale | 732 | 35.99 | 450 | | 04/08/2011 |
| 96 | 26940 | 1561 | 2011-03-31 | 2011-04-02 | Geneva G Lineberry | PMG Sale | 738 | 35.99 | 550 | | 04/08/2011 |
| 97 | 26933 | 1578 | 2011-03-31 | 2011-04-02 | Lynn Stike | PMG Sale | 742 | 40.99 | 600 | | 04/08/2011 |
| 98 | 26955 | 1512 | 2011-03-29 | 2011-04-02 | Dorris Best | PMG Sale | 777 | 35.99 | 550 | | 04/08/2011 |
| 99 | 26939 | 1567 | 2011-03-31 | 2011-04-02 | Gail Varone | PMG Sale | 788 | 44.99 | 475 | | 04/08/2011 |
| 100 | 26903 | 676 | 2011-02-15 | | Luzijan Rista | PMG Sale | 698 | 44.99 | -575 | cm cxl within 3 day noc | 04/08/2011 |
| 101 | | | | | | | | | 42240.5 | | |

RYANNEILL003476

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 62 | Paid In Full | true | false | | 88791 |
| 63 | Paid In Full | true | false | | 88998 |
| 64 | Paid In Full | true | false | | 88914 |
| 65 | Paid In Full | true | false | | 88968 |
| 66 | Paid In Full | true | false | | 88986 |
| 67 | Paid In Full | true | false | | 88970 |
| 68 | Paid In Full | true | false | | 87009 |
| 69 | Paid In Full | true | false | | 88942 |
| 70 | Paid In Full | true | false | | 88966 |
| 71 | Paid In Full | true | false | | 89038 |
| 72 | Paid In Full | true | false | | 89045 |
| 73 | Paid In Full | true | false | | 87324 |
| 74 | Paid In Full | true | false | | 88916 |
| 75 | Paid In Full | true | false | | 88989 |
| 76 | Paid In Full | true | false | | 88975 |
| 77 | Paid In Full | true | false | | 88652 |
| 78 | Paid In Full | true | false | | 88700 |
| 79 | Paid In Full | true | false | | 89111 |
| 80 | Paid In Full | true | false | | 89109 |
| 81 | Paid In Full | true | false | | 88751 |
| 82 | Paid In Full | true | false | | 89080 |
| 83 | Paid In Full | true | false | | 89094 |
| 84 | Paid In Full | true | false | | 89108 |
| 85 | Paid In Full | true | false | | 89053 |
| 86 | Paid In Full | true | false | | 89074 |
| 87 | Paid In Full | true | false | | 88823 |
| 88 | Paid In Full | true | false | | 89087 |
| 89 | Paid In Full | true | false | | 89029 |
| 90 | Paid In Full | true | false | | 89103 |
| 91 | Paid In Full | true | false | | 88882 |
| 92 | Paid In Full | true | false | | 88690 |
| 93 | Paid In Full | true | false | | 89001 |
| 94 | Paid In Full | true | false | | 88704 |
| 95 | Paid In Full | true | false | | 88683 |
| 96 | Paid In Full | true | false | | 89010 |
| 97 | Paid In Full | true | false | | 89054 |
| 98 | Paid In Full | true | false | | 88881 |
| 99 | Paid In Full | true | false | | 89023 |
| 100 | Paid In Full | false | true | 04/04/2011 | 86248 |
| 101 | | | | | |

RYANNEILL003477

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 4.11.11 | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | Installs | | 94 | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount |
| 5 | 27412 | 1428 | 2011-04-07 | 2011-04-08 | Mariella Chica | PMG Sale | 534 | 35.99 | 50 |
| 6 | 27410 | 1288 | 2011-03-28 | 2011-04-09 | Annie E. Byers | PMG Sale | 560 | 35.99 | 200 |
| 7 | 27238 | 1552 | 2011-04-01 | 2011-04-05 | Raymond Dale Majors | PMG Sale | 565 | 35.99 | 50 |
| 8 | 26941 | 1228 | 2011-03-31 | 2011-04-04 | Jacquelin Foy | PMG Sale | 575 | 35.99 | 500 |
| 9 | 26928 | 1480 | 2011-04-01 | 2011-04-04 | Stephanie Welford | PMG Sale | 586 | 35.99 | 500 |
| 10 | 27421 | 1534 | 2011-04-01 | 2011-04-06 | Harold Reed | PMG Sale | 594 | 35.99 | 450 |
| 11 | 27096 | 1468 | 2011-04-02 | 2011-04-05 | Emma Hughes | PMG Sale | 610 | 35.99 | 500 |
| 12 | 26922 | 1594 | 2011-04-01 | 2011-04-04 | Paul Handcock | PMG Sale | 616 | 35.99 | 450 |
| 13 | 27232 | 1423 | 2011-04-01 | 2011-04-05 | Terry Madison | PMG Sale | 642 | 35.99 | 450 |
| 14 | 27427 | 1681 | 2011-04-05 | 2011-04-07 | Annie P Juett | PMG Sale | 642 | 35.99 | 550 |
| 15 | 27247 | 1444 | 2011-03-25 | 2011-04-05 | Bessie McGrit | PMG Sale | 643 | 35.99 | 550 |
| 16 | 27222 | 1564 | 2011-04-05 | 2011-04-06 | Frederick R Westphal | PMG Sale | 669 | 35.99 | 550 |
| 17 | 27257 | 1367 | 2011-03-22 | 2011-03-26 | James Jackson | PMG Sale | 670 | 35.99 | -42.5 |
| 18 | 26957 | 1507 | 2011-03-29 | 2011-04-04 | Agnus Dishner | PMG Sale | 724 | 35.99 | 550 |
| 19 | 27404 | 1690 | 2011-04-01 | 2011-04-07 | Jimmy T Harris | PMG Sale | 733 | 35.99 | 550 |
| 20 | 27454 | 1498 | 2011-03-29 | | Mary G. Satchfield cxld | PMG Sale | 740 | 35.99 | -500.5 |
| 21 | 26958 | 1509 | 2011-03-29 | 2011-04-04 | Eddie Marie Decker | PMG Sale | 743 | 35.99 | 550 |
| 22 | 27224 | 1647 | 2011-04-04 | 2011-04-06 | Jo Anne Hendrix | PMG Sale | 745 | 35.99 | 375 |
| 23 | 27403 | 1568 | 2011-04-04 | 2011-04-07 | Gresham Kilmore | PMG Sale | 748 | 35.99 | 550 |
| 24 | 27228 | 1638 | 2011-04-04 | 2011-04-06 | Stella Warden | PMG Sale | 748 | 35.99 | 550 |
| 25 | 27418 | 1663 | 2011-04-04 | 2011-04-08 | Pamela L Jones | PMG Sale | 793 | 35.99 | 436 |
| 26 | 27409 | 1609 | 2011-04-01 | 2011-04-08 | Richard Matthews | PMG Sale | 798 | 35.99 | 550 |
| 27 | 27225 | 1346 | 2011-04-04 | 2011-04-06 | Tamika L Jackson | PMG Sale | 527 | 40.99 | 200 |
| 28 | 27411 | 1710 | 2011-04-07 | 2011-04-08 | Peggy Taylor | PMG Sale | 537 | 40.99 | 100 |
| 29 | 27398 | 258 | 2011-04-07 | 2011-04-08 | ODESSA GOINS | PMG Sale | 542 | 40.99 | 200 |
| 30 | 27422 | 1231 | 2011-04-01 | 2011-04-09 | Jean Tate | PMG Sale | 546 | 40.99 | 100 |
| 31 | 27435 | 1640 | 2011-04-04 | 2011-04-07 | Roger L Conner | PMG Sale | 547 | 40.99 | 200 |
| 32 | 27420 | 1572 | 2011-04-01 | 2011-04-06 | Leola White | PMG Sale | 558 | 40.99 | 100 |
| 33 | 27081 | 1225 | 2011-04-04 | 2011-04-05 | Theodore Russell | PMG Sale | 563 | 40.99 | 200 |
| 34 | 27415 | 1676 | 2011-04-06 | 2011-04-07 | Patricia Smith | PMG Sale | 568 | 40.99 | 100 |
| 35 | 26926 | 1558 | 2011-04-01 | 2011-04-04 | Vivian L. King | PMG Sale | 575 | 40.99 | 550 |
| 36 | 27231 | 1448 | 2011-04-04 | 2011-04-05 | Terry M Billings | PMG Sale | 576 | 40.99 | 550 |
| 37 | 27245 | 1518 | 2011-03-29 | 2011-04-06 | David Gunter | PMG Sale | 580 | 40.99 | 550 |
| 38 | 27531 | 1465 | 2011-03-26 | 2011-03-31 | Millie McClendon | PMG Sale | 590 | 40.99 | -62.5 |
| 39 | 27239 | 1582 | 2011-03-31 | 2011-04-05 | Louis N Mills | PMG Sale | 590 | 40.99 | 550 |
| 40 | 27244 | 1523 | 2011-03-30 | 2011-04-06 | Carolyn S Phillips | PMG Sale | 591 | 40.99 | 550 |
| 41 | 27512 | 1716 | 2011-04-06 | 2011-04-08 | Steve McFall | PMG Sale | 594 | 40.99 | 425 |
| 42 | 27226 | 1291 | 2011-04-04 | 2011-04-05 | Garry C Dunn | PMG Sale | 598 | 40.99 | 550 |
| 43 | 27405 | 1654 | 2011-04-04 | 2011-04-09 | Carolette F Baker-James | PMG Sale | 604 | 40.99 | 550 |
| 44 | 27428 | 1680 | 2011-04-05 | 2011-04-09 | Ricardo Peralta | PMG Sale | 611 | 40.99 | 550 |
| 45 | 27241 | 1570 | 2011-03-31 | 2011-04-06 | Carl S. Crego | PMG Sale | 612 | 40.99 | 550 |
| 46 | 27433 | 1720 | 2011-04-07 | 2011-04-08 | Thomas A. Ingram | PMG Sale | 618 | 40.99 | 550 |
| 47 | 27282 | 1396 | 2011-04-01 | 2011-04-07 | Robert Christianson | PMG Sale | 623 | 40.99 | 190 |
| 48 | 27227 | 1643 | 2011-04-04 | 2011-04-06 | Mishaun Pearson | PMG Sale | 627 | 40.99 | 600 |
| 49 | 27400 | 1747 | 2011-04-09 | 2011-04-09 | Gertrude Gilliham | PMG Sale | 643 | 40.99 | 600 |
| 50 | 27417 | 1670 | 2011-04-05 | 2011-04-07 | Leola R Bass #1 | PMG Sale | 644 | 40.99 | 550 |
| 51 | 27416 | 1671 | 2011-04-05 | 2011-04-07 | Leola R. Bass #2 | PMG Sale | 644 | 40.99 | 550 |
| 52 | 27426 | 1711 | 2011-04-06 | 2011-04-09 | Tyra Eaddy | PMG Sale | 654 | 40.99 | 600 |
| 53 | 27223 | 1660 | 2011-04-04 | 2011-04-06 | Jeffery S Harkey | PMG Sale | 661 | 40.99 | 507.5 |
| 54 | 27120 | 1438 | 2011-03-28 | 2011-04-05 | Ray Bernard | PMG Sale | 662 | 40.99 | 550.5 |
| 55 | 27116 | 1488 | 2011-03-28 | 2011-04-04 | Sharon Denis | PMG Sale | 663 | 40.99 | 425 |
| 56 | 27250 | 1164 | 2011-03-12 | 2011-04-06 | Nicole Hearold | PMG Sale | 665 | 40.99 | 550 |
| 57 | 27429 | 1615 | 2011-04-02 | 2011-04-08 | Brock Chandler | PMG Sale | 672 | 40.99 | 600 |
| 58 | 27252 | 945 | 2011-03-02 | 2011-04-04 | Brenda Barfield | PMG Sale | 690 | 40.99 | 550 |
| 59 | 27438 | 1129 | 2011-03-10 | 2011-04-09 | Jamel M Awad | PMG Sale | 704 | 40.99 | 550 |
| 60 | 27402 | 1709 | 2011-04-06 | 2011-04-09 | Emma McGee | PMG Sale | 704 | 40.99 | 555 |
| 61 | 27437 | 1521 | 2011-03-29 | 2011-04-09 | Timothy Purvis | PMG Sale | 711 | 40.99 | 550 |
| 62 | 27399 | 1661 | 2011-04-04 | 2011-04-08 | Nancy B Coleman | PMG Sale | 719 | 40.99 | 475 |
| 63 | 27510 | 1732 | 2011-04-07 | 2011-04-09 | AZIDOOHI MARDIROSIAN | PMG Sale | 719 | 40.99 | 550 |
| 64 | 27240 | 1579 | 2011-03-31 | 2011-04-07 | Donald Watson Sr. | PMG Sale | 720 | 40.99 | 600 |
| 65 | 27235 | 1618 | 2011-04-02 | 2011-04-05 | Roberta Rowe | PMG Sale | 727 | 40.99 | 600 |

RYANNEILL003478

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | Notes | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | | 04/15/2011 | Paid In Full | true | false | | 89532 |
| 6 | | 04/15/2011 | Paid In Full | true | false | | 88733 |
| 7 | | 04/15/2011 | Paid In Full | true | false | | 89101 |
| 8 | | 04/15/2011 | Paid In Full | true | false | | 88995 |
| 9 | | 04/15/2011 | Paid In Full | true | false | | 89095 |
| 10 | | 04/15/2011 | Paid In Full | true | false | | 89105 |
| 11 | | 04/15/2011 | Paid In Full | true | false | | 89187 |
| 12 | | 04/15/2011 | Paid In Full | true | false | | 89114 |
| 13 | | 04/15/2011 | Paid In Full | true | false | | 89252 |
| 14 | | 04/15/2011 | Paid In Full | true | false | | 89413 |
| 15 | | 04/15/2011 | Paid In Full | true | false | | 88662 |
| 16 | | 04/15/2011 | Paid In Full | true | false | | 89365 |
| 17 | Rob Chamberlain gave Mr. Jackson a motion at no charge as a save. | 04/15/2011 | Paid In Full | true | false | | 88392 |
| 18 | | 04/15/2011 | Paid In Full | true | false | | 88874 |
| 19 | | 04/15/2011 | Paid In Full | true | false | | 89449 |
| 20 | cm cxl- 3 day NOC | 04/15/2011 | Paid In Full | true | true | 04/12/2011 | 88841 |
| 21 | | 04/15/2011 | Paid In Full | true | false | | 88871 |
| 22 | | 04/15/2011 | Paid In Full | true | false | | 89351 |
| 23 | | 04/15/2011 | Paid In Full | true | false | | 89480 |
| 24 | | 04/15/2011 | Paid In Full | true | false | | 89271 |
| 25 | deducted $14 for free equip given to cm | 04/15/2011 | Paid In Full | true | false | | 89353 |
| 26 | | 04/15/2011 | Paid In Full | true | false | | 89176 |
| 27 | | 04/15/2011 | Paid In Full | true | false | | 89307 |
| 28 | | 04/15/2011 | Paid In Full | true | false | | 89535 |
| 29 | | 04/15/2011 | Paid In Full | true | false | | 89528 |
| 30 | | 04/15/2011 | Paid In Full | true | false | | 89083 |
| 31 | | 04/15/2011 | Paid In Full | true | false | | 89273 |
| 32 | | 04/15/2011 | Paid In Full | true | false | | 89244 |
| 33 | | 04/15/2011 | Paid In Full | true | false | | 89265 |
| 34 | | 04/15/2011 | Paid In Full | true | false | | 89439 |
| 35 | | 04/15/2011 | Paid In Full | true | false | | 89106 |
| 36 | | 04/15/2011 | Paid In Full | true | false | | 89253 |
| 37 | | 04/15/2011 | Paid In Full | true | false | | 88890 |
| 38 | aarp deduction | 04/15/2011 | Paid In Full | true | false | | 88709 |
| 39 | | 04/15/2011 | Paid In Full | true | false | | 89067 |
| 40 | | 04/15/2011 | Paid In Full | true | false | | 88912 |
| 41 | | 04/15/2011 | Paid In Full | true | false | | 89503 |
| 42 | | 04/15/2011 | Paid In Full | true | false | | 89292 |
| 43 | | 04/15/2011 | Paid In Full | true | false | | 89344 |
| 44 | | 04/15/2011 | Paid In Full | true | false | | 89407 |
| 45 | | 04/15/2011 | Paid In Full | true | false | | 89032 |
| 46 | | 04/15/2011 | Paid In Full | true | false | | 89527 |
| 47 | deducted $10 for adt corp retention, and $350 worth of free equip. | 04/15/2011 | Paid In Full | true | false | | 89092 |
| 48 | | 04/15/2011 | Paid In Full | true | false | | 89282 |
| 49 | | 04/15/2011 | Paid In Full | true | false | | 89615 |
| 50 | | 04/15/2011 | Paid In Full | true | false | | 89381 |
| 51 | | 04/15/2011 | Paid In Full | true | false | | 89383 |
| 52 | | 04/15/2011 | Paid In Full | true | false | | 89500 |
| 53 | deducted $92.50 for aarp deduction + free medical pendant given to cm | 04/15/2011 | Paid In Full | true | false | | 89355 |
| 54 | deducted $49.50 split cost of install fee to save cm | 04/15/2011 | Paid In Full | true | false | | 88723 |
| 55 | | 04/15/2011 | Paid In Full | true | false | | 88799 |
| 56 | | 04/15/2011 | Paid In Full | true | false | | 87756 |
| 57 | | 04/15/2011 | Paid In Full | true | false | | 89201 |
| 58 | | 04/15/2011 | Paid In Full | true | false | | 87114 |
| 59 | | 04/15/2011 | Paid In Full | true | false | | 87672 |
| 60 | deducted $45 for extra keyfob | 04/15/2011 | Paid In Full | true | false | | 89499 |
| 61 | | 04/15/2011 | Paid In Full | true | false | | 88905 |
| 62 | | 04/15/2011 | Paid In Full | true | false | | 89354 |
| 63 | | 04/15/2011 | Paid In Full | true | false | | 89568 |
| 64 | | 04/15/2011 | Paid In Full | true | false | | 89065 |
| 65 | | 04/15/2011 | Paid In Full | true | false | | 89197 |

RYANNEILL003479

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 66 | 26923 | 1592 | 2011-04-01 | 2011-04-04 | Eodia Leak | PMG Sale | 728 | 40.99 | 600 |
| 67 | 27425 | 1735 | 2011-04-01 | 2011-04-09 | John P. Hancock | PMG Sale | 735 | 40.99 | 600 |
| 68 | 27236 | 1608 | 2011-04-01 | 2011-04-06 | Florin Olarean | PMG Sale | 735 | 40.99 | 600 |
| 69 | 27407 | 1696 | 2011-04-01 | 2011-04-06 | JoAnne Johnston | PMG Sale | 742 | 40.99 | 600 |
| 70 | 27408 | 1665 | 2011-04-04 | 2011-04-07 | S. Gopal Raju | PMG Sale | 756 | 40.99 | 600 |
| 71 | 27242 | 1565 | 2011-03-31 | 2011-04-07 | Daniel B Eickemeyer | PMG Sale | 756 | 40.99 | 600 |
| 72 | 27243 | 1541 | 2011-03-30 | 2011-04-05 | Dennis Anderson | PMG Sale | 768 | 40.99 | 550 |
| 73 | 27436 | 1627 | 2011-04-02 | 2011-04-07 | Ronald Bakowski | PMG Sale | 772 | 40.99 | 550 |
| 74 | 27086 | 1373 | 2011-04-04 | 2011-04-05 | Mary Sims | PMG Sale | 777 | 40.99 | 550 |
| 75 | 27255 | 1421 | 2011-03-24 | 2011-03-28 | Michael Walton | PMG Sale | 782 | 40.99 | -22.5 |
| 76 | 27440 | 1648 | 2011-04-04 | 2011-04-06 | Eric A. Fowler | PMG Sale | 782 | 40.99 | 425 |
| 77 | 27093 | 1613 | 2011-04-02 | 2011-04-05 | Mosella Perry | PMG Sale | 782 | 40.99 | 600 |
| 78 | 27229 | 1258 | 2011-04-04 | 2011-04-05 | Gwen Carlton-Abner | PMG Sale | 528 | 44.99 | 50 |
| 79 | 27249 | 1150 | 2011-03-17 | 2011-04-06 | Gwendolyn Walker | PMG Sale | 528 | 44.99 | 250 |
| 80 | 27111 | 1410 | 2011-04-01 | 2011-04-04 | John Smith | PMG Sale | 536 | 44.99 | 50 |
| 81 | 27414 | 1510 | 2011-04-06 | 2011-04-07 | Bradley S Verner | PMG Sale | 545 | 44.99 | 50 |
| 82 | 27246 | 1486 | 2011-03-28 | 2011-04-05 | Pauleeta B. Wallace | PMG Sale | 548 | 44.99 | 50 |
| 83 | 27233 | 1357 | 2011-04-04 | 2011-04-05 | Joseph Atley | PMG Sale | 557 | 44.99 | 50 |
| 84 | 27439 | 634 | 2011-02-18 | 2011-04-09 | Timothy Branch | PMG Sale | 559 | 44.99 | 250 |
| 85 | 27424 | 590 | 2011-02-09 | 2011-04-09 | Vanesta Chambers | PMG Sale | 564 | 44.99 | 50 |
| 86 | 27431 | 1620 | 2011-04-02 | 2011-04-07 | Ashli Spann | PMG Sale | 571 | 44.99 | 250 |
| 87 | 27092 | 1626 | 2011-04-04 | 2011-04-05 | Derryl Jones | PMG Sale | 587 | 44.99 | 525 |
| 88 | 27256 | 1475 | 2011-04-04 | 2011-04-06 | Ruby Weisenberger | PMG Sale | 594 | 44.99 | -80 |
| 89 | 27230 | 1475 | 2011-04-04 | 2011-04-06 | Ruby Weisenberger | PMG Sale | 594 | 44.99 | 525 |
| 90 | 27509 | 1585 | 2011-04-08 | 2011-04-09 | Olivia Coleman | PMG Sale | 595 | 44.99 | 475 |
| 91 | 27248 | 1386 | 2011-03-23 | 2011-04-04 | Lee Adarr | PMG Sale | 626 | 44.99 | 400 |
| 92 | 27397 | 1678 | 2011-04-05 | 2011-04-07 | Kayla Johnson- lorenz | PMG Sale | 640 | 44.99 | 400 |
| 93 | 27419 | 1623 | 2011-04-04 | 2011-04-08 | Richard C. Mudgett | PMG Sale | 646 | 44.99 | 475 |
| 94 | 27267 | 913 | 2011-03-01 | | Allie L Monroe CXL | | 667 | 44.99 | -575 |
| 95 | 27237 | 1542 | 2011-04-04 | 2011-04-06 | Dewey  A Malloy 2 | PMG Sale | 671 | 44.99 | 425 |
| 96 | 27082 | 1602 | 2011-04-04 | 2011-04-05 | Herbert Johnson | PMG Sale | 677 | 44.99 | 575 |
| 97 | 27406 | 1646 | 2011-04-04 | 2011-04-08 | John Johnson | PMG Sale | 702 | 44.99 | 575 |
| 98 | 27251 | 1147 | 2011-03-11 | 2011-04-04 | Toni Pena | PMG Sale | 720 | 44.99 | 575 |
| 99 | 27413 | 1694 | 2011-04-06 | 2011-04-08 | Esther Williams | PMG Sale | 722 | 44.99 | 475 |
| 100 | 27094 | 1621 | 2011-04-02 | 2011-04-05 | Patricia Russell | PMG Sale | 732 | 44.99 | 575 |
| 101 | 27234 | 1630 | 2011-04-02 | 2011-04-05 | Rokaye Saad | PMG Sale | 742 | 44.99 | 575 |
| 102 | 27401 | 1725 | 2011-04-07 | 2011-04-09 | Victor L. Hendricks | PMG Sale | 772 | 44.99 | 575 |
| 103 | 27423 | 1371 | 2011-03-22 | 2011-04-06 | George w Conaway | PMG Sale | 787 | 44.99 | 475 |
| 104 | 27506 | 1752 | 2011-04-08 | 2011-04-09 | Gladys Castellanos | PMG Sale | 826 | 44.99 | 475 |
| 105 | | | | | | | | | 40331 |

RYANNEILL003480

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 66 | | 04/15/2011 | Paid In Full | true | false | | 89113 |
| 67 | | 04/15/2011 | Paid In Full | true | false | | 89574 |
| 68 | | 04/15/2011 | Paid In Full | true | false | | 89162 |
| 69 | | 04/15/2011 | Paid In Full | true | false | | 89469 |
| 70 | | 04/15/2011 | Paid In Full | true | false | | 89359 |
| 71 | | 04/15/2011 | Paid In Full | true | false | | 89019 |
| 72 | | 04/15/2011 | Paid In Full | true | false | | 88961 |
| 73 | | 04/15/2011 | Paid In Full | true | false | | 89208 |
| 74 | | 04/15/2011 | Paid In Full | true | false | | 89243 |
| 75 | split an additional key fob | 04/15/2011 | Paid In Full | true | false | | 88581 |
| 76 | | 04/15/2011 | Paid In Full | true | false | | 89332 |
| 77 | | 04/15/2011 | Paid In Full | true | false | | 89203 |
| 78 | | 04/15/2011 | Paid In Full | true | false | | 89259 |
| 79 | | 04/15/2011 | Paid In Full | true | false | | 88019 |
| 80 | | 04/15/2011 | Paid In Full | true | false | | 89121 |
| 81 | | 04/15/2011 | Paid In Full | true | false | | 89442 |
| 82 | | 04/15/2011 | Paid In Full | true | false | | 88807 |
| 83 | | 04/15/2011 | Paid In Full | true | false | | 89241 |
| 84 | | 04/15/2011 | Paid In Full | true | false | | 86444 |
| 85 | | 04/15/2011 | Paid In Full | true | false | | 85974 |
| 86 | | 04/15/2011 | Paid In Full | true | false | | 89199 |
| 87 | | 04/15/2011 | Paid In Full | true | false | | 89222 |
| 88 | split cost of 4 contacts to save cm from cxlng | 04/15/2011 | Paid In Full | true | false | | 89254 |
| 89 | | 04/15/2011 | Paid In Full | true | false | | 89254 |
| 90 | | 04/15/2011 | Paid In Full | true | false | | 89604 |
| 91 | | 04/15/2011 | Paid In Full | true | false | | 88430 |
| 92 | | 04/15/2011 | Paid In Full | true | false | | 89400 |
| 93 | | 04/15/2011 | Paid In Full | true | false | | 89276 |
| 94 | cm cxld within three day right | 04/15/2011 | Paid In Full | false | true | 03/22/2011 | 87022 |
| 95 | deducted $50 for free key fob given to cm | 04/15/2011 | Paid In Full | true | false | | 89107 |
| 96 | | 04/15/2011 | Paid In Full | true | false | | 89250 |
| 97 | | 04/15/2011 | Paid In Full | true | false | | 89329 |
| 98 | | 04/15/2011 | Paid In Full | true | false | | 87713 |
| 99 | | 04/15/2011 | Paid In Full | true | false | | 89461 |
| 100 | | 04/15/2011 | Paid In Full | true | false | | 89200 |
| 101 | | 04/15/2011 | Paid In Full | true | false | | 89210 |
| 102 | | 04/15/2011 | Paid In Full | true | false | | 89539 |
| 103 | | 04/15/2011 | Paid In Full | true | false | | 88390 |
| 104 | | 04/15/2011 | Paid In Full | true | false | | 89628 |
| 105 | | | | | | | |

RYANNEILL003481

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 4.17.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | | 102 | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 28000 | 1426 | 2011-03-25 | 2011-03-28 | Mildred Moody | PMG Sale | 593 | 40.99 | -350 | this cm was cxld for nonpay with adt in 2006, dealer had to contract monitor this. paid as low beacon |
| 6 | 27951 | 1271 | 2011-03-17 | 2011-03-18 | Genevieve H McLean | PMG Sale | 716 | 35.99 | -112.5 | mmr went from 40.99 to 35.99 plus deducted $62.50 for aarp |
| 7 | 27998 | 649 | 2011-02-14 | 2011-02-23 | Vernell Mcdowell | PMG Sale | 740 | 40.99 | -62.5 | aarp deduction |
| 8 | 27958 | 1193 | 2011-03-14 | 2011-03-16 | Rosa Hamrick | PMG Sale | 645 | 40.99 | -62.5 | aarp deduction |
| 9 | 27957 | 1495 | 2011-03-29 | 2011-03-30 | Paula H Williams | PMG Sale | 750 | 40.99 | -62.5 | aarp deduction |
| 10 | 27955 | 1421 | 2011-03-24 | 2011-03-28 | Michael Walton | PMG Sale | 782 | 40.99 | -62.5 | aarp deduction |
| 11 | 27954 | 1380 | 2011-03-22 | 2011-03-25 | Mary P. Collins | PMG Sale | 777 | 40.99 | -62.5 | aarp deduction |
| 12 | 27949 | 1454 | 2011-03-26 | 2011-03-29 | Frances Young | PMG Sale | 668 | 35.99 | -62.5 | deducted aarp |
| 13 | 27948 | 1456 | 2011-03-26 | 2011-03-29 | Betty Johnson | PMG Sale | 718 | 35.99 | -62.5 | deducted aarp |
| 14 | 27670 | 1725 | 2011-04-07 | 2011-04-09 | Victor L. Hendricks | PMG Sale | 772 | 44.99 | -62.5 | aarp deduction |
| 15 | 28009 | 1452 | 2011-03-26 | 2011-03-29 | Phyllis A Fitzsimmons | PMG Sale | 747 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 16 | 27995 | 1223 | 2011-03-15 | 2011-03-17 | Ruby J Anderson | PMG Sale | 722 | 35.99 | -50 | mmr went from 44.99 to 35.99 |
| 17 | 28001 | 1274 | 2011-03-17 | 2011-03-19 | Elizabeth W. Hull | PMG Sale | 643 | 40.99 | -49.5 | -49.50 had to waive the $99 split the cost to save cm |
| 18 | 27952 | 302 | 2011-01-10 | 2011-03-16 | Harold Nail | PMG Sale | 628 | 35.99 | -40 | aarp deduction + gave back half the cost of the key fob $22.50 |
| 19 | 27675 | 1504 | 2011-03-29 | 2011-03-30 | Lamont Milton | PMG Sale | 696 | 40.99 | -39.6 | to avoid 3 day noc we split the cost of $79.20 rebate |
| 20 | 27947 | 1364 | 2011-03-22 | 2011-03-25 | Alvin Friedman | PMG Sale | 702 | 40.99 | -30 | for medical pendant given by rep |
| 21 | 28008 | 1351 | 2011-03-22 | 2011-03-24 | Billie Russell | PMG Sale | 745 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 22 | 28002 | 1505 | 2011-03-29 | 2011-03-30 | Andrew Kovacevich | PMG Sale | 625 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 23 | 27956 | 1465 | 2011-03-26 | 2011-03-31 | Millie McClendon | PMG Sale | 590 | 44.99 | -25 | mmr went to 44.99 |
| 24 | 27960 | 1537 | 2011-03-30 | 2011-03-31 | Sonya Robinson | PMG Sale | 604 | 44.99 | 25 | mmr went from 35.99 to 44.99 |
| 25 | 27890 | 1757 | 2011-04-08 | 2011-04-15 | Marguerite Blackmon | PMG Sale | 572 | 44.99 | 37 | deducted $13 for free equip given to cm |
| 26 | 27881 | 1659 | 2011-04-06 | 2011-04-13 | David Strawn | PMG Sale | 525 | 35.99 | 50 | |
| 27 | 27878 | 1484 | 2011-04-12 | 2011-04-14 | Shanequa Milton | PMG Sale | 525 | 44.99 | 50 | |
| 28 | 27882 | 1851 | 2011-04-13 | 2011-04-14 | Charles Vance | PMG Sale | 526 | 40.99 | 100 | |
| 29 | 27884 | 1503 | 2011-03-29 | 2011-04-16 | Tony Young | PMG Sale | 534 | 44.99 | 50 | |
| 30 | 27839 | 1806 | 2011-04-14 | 2011-04-14 | Alfreda Baker | PMG Sale | 535 | 40.99 | 100 | |
| 31 | 27886 | 646 | 2011-02-11 | 2011-04-13 | Michael Harper | PMG Sale | 545 | 35.99 | 50 | |
| 32 | 27853 | 1695 | 2011-04-12 | 2011-04-16 | Johanna Kassak | PMG Sale | 546 | 35.99 | 200 | |
| 33 | 27588 | 1657 | 2011-04-06 | 2011-04-12 | Teressa Williams | PMG Sale | 547 | 44.99 | 250 | |
| 34 | 27875 | 1828 | 2011-04-12 | 2011-04-15 | Candace Fields | PMG Sale | 550 | 44.99 | 250 | |
| 35 | 27583 | 1755 | 2011-04-08 | 2011-04-12 | Johnnie Ma Gibbs | PMG Sale | 552 | 40.99 | 100 | |
| 36 | 27835 | 1836 | 2011-04-14 | 2011-04-16 | Bettie McPhearson | PMG Sale | 555 | 35.99 | 150 | |
| 37 | 27887 | 1784 | 2011-04-11 | 2011-04-15 | Larry Hamrick | PMG Sale | 556 | 44.99 | 50 | |
| 38 | 27840 | 1097 | 2011-04-14 | 2011-04-15 | Floyd Collins Jr. | PMG Sale | 561 | 40.99 | 100 | |
| 39 | 27527 | 446 | 2011-02-01 | 2011-04-11 | Loretta J. Scott | PMG Sale | 562 | 40.99 | 100 | |
| 40 | 27841 | 1692 | 2011-04-14 | 2011-04-15 | Wilder Harvey | PMG Sale | 564 | 40.99 | 200 | |
| 41 | 27889 | 1072 | 2011-03-11 | 2011-04-16 | Mark A Howell | PMG Sale | 566 | 44.99 | 50 | |
| 42 | 27664 | 1616 | 2011-04-11 | 2011-04-13 | Tangerlar Clark | PMG Sale | 566 | 40.99 | 100 | |
| 43 | 27587 | 1719 | 2011-04-06 | 2011-04-12 | David R Sweet | PMG Sale | 567 | 40.99 | 200 | |
| 44 | 27518 | 1606 | 2011-04-01 | 2011-04-11 | Ronald Brandy | PMG Sale | 568 | 40.99 | 100 | |
| 45 | 27891 | 1384 | 2011-04-01 | 2011-04-13 | Mary Brown | PMG Sale | 572 | 40.99 | 100 | |
| 46 | 27892 | 1848 | 2011-04-13 | 2011-04-14 | Mary Gibbs | PMG Sale | 575 | 40.99 | 550 | |
| 47 | 27580 | 1787 | 2011-04-11 | 2011-04-12 | Marvin Hyler | PMG Sale | 577 | 44.99 | 525 | |
| 48 | 27845 | 1661 | 2011-04-13 | 2011-04-16 | O-La Turner | PMG Sale | 588 | 44.99 | 525 | |
| 49 | 27582 | 1629 | 2011-04-02 | 2011-04-12 | Terry Sanders | PMG Sale | 590 | 40.99 | 550 | |
| 50 | 27847 | 1849 | 2011-04-13 | 2011-04-16 | Stacey Johnson | PMG Sale | 593 | 35.99 | 450 | |
| 51 | 27836 | 1888 | 2011-04-13 | 2011-04-15 | Clarence Jones | PMG Sale | 598 | 40.99 | 475 | |
| 52 | 27854 | 1297 | 2011-03-18 | 2011-04-14 | Dorothy M Singleton | PMG Sale | 601 | 35.99 | 500 | |
| 53 | 27893 | 1729 | 2011-04-07 | 2011-04-13 | John H. Woods | PMG Sale | 607 | 40.99 | 550 | |
| 54 | 27668 | 1741 | 2011-04-07 | 2011-04-15 | Eddy Schackleford | PMG Sale | 618 | 44.99 | 400 | |

RYANNEILL003482

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 04/22/2011 | Paid In Full | true | false | | 88612 |
| 6 | 04/22/2011 | Paid In Full | true | false | | 88067 |
| 7 | 04/22/2011 | Paid In Full | true | false | | 86146 |
| 8 | 04/22/2011 | Paid In Full | true | false | | 87835 |
| 9 | 04/22/2011 | Paid In Full | true | false | | 88825 |
| 10 | 04/22/2011 | Paid In Full | true | false | | 88581 |
| 11 | 04/22/2011 | Paid In Full | true | false | | 88402 |
| 12 | 04/22/2011 | Paid In Full | true | false | | 88701 |
| 13 | 04/22/2011 | Paid In Full | true | false | | 88703 |
| 14 | 04/22/2011 | Paid In Full | true | false | | 89539 |
| 15 | 04/22/2011 | Paid In Full | true | false | | 88692 |
| 16 | 04/22/2011 | Paid In Full | true | false | | 87922 |
| 17 | 04/22/2011 | Paid In Full | true | false | | 88082 |
| 18 | 04/22/2011 | Paid In Full | true | false | | 84320 |
| 19 | 04/22/2011 | Paid In Full | true | false | | 88860 |
| 20 | 04/22/2011 | Paid In Full | true | false | | 88378 |
| 21 | 04/22/2011 | Paid In Full | true | false | | 88339 |
| 22 | 04/22/2011 | Paid In Full | true | false | | 88862 |
| 23 | 04/22/2011 | Paid In Full | true | false | | 88709 |
| 24 | 04/22/2011 | Paid In Full | true | false | | 88946 |
| 25 | 04/22/2011 | Paid In Full | true | false | | 89647 |
| 26 | 04/22/2011 | Paid In Full | true | false | | 89441 |
| 27 | 04/22/2011 | Paid In Full | true | false | | 89809 |
| 28 | 04/22/2011 | Paid In Full | true | false | | 89904 |
| 29 | 04/22/2011 | Paid In Full | true | false | | 88854 |
| 30 | 04/22/2011 | Paid In Full | true | false | | 89972 |
| 31 | 04/22/2011 | Paid In Full | true | false | | 86116 |
| 32 | 04/22/2011 | Paid In Full | true | false | | 89815 |
| 33 | 04/22/2011 | Paid In Full | true | false | | 89472 |
| 34 | 04/22/2011 | Paid In Full | true | false | | 89851 |
| 35 | 04/22/2011 | Paid In Full | true | false | | 89649 |
| 36 | 04/22/2011 | Paid In Full | true | false | | 90025 |
| 37 | 04/22/2011 | Paid In Full | true | false | | 89724 |
| 38 | 04/22/2011 | Paid In Full | true | false | | 89971 |
| 39 | 04/22/2011 | Paid In Full | true | false | | 85465 |
| 40 | 04/22/2011 | Paid In Full | true | false | | 89965 |
| 41 | 04/22/2011 | Paid In Full | true | false | | 87724 |
| 42 | 04/22/2011 | Paid In Full | true | false | | 89707 |
| 43 | 04/22/2011 | Paid In Full | true | false | | 89509 |
| 44 | 04/22/2011 | Paid In Full | true | false | | 89175 |
| 45 | 04/22/2011 | Paid In Full | true | false | | 89088 |
| 46 | 04/22/2011 | Paid In Full | true | false | | 89908 |
| 47 | 04/22/2011 | Paid In Full | true | false | | 89746 |
| 48 | 04/22/2011 | Paid In Full | true | false | | 89940 |
| 49 | 04/22/2011 | Paid In Full | true | false | | 89211 |
| 50 | 04/22/2011 | Paid In Full | true | false | | 89925 |
| 51 | 04/22/2011 | Paid In Full | true | false | | 89995 |
| 52 | 04/22/2011 | Paid In Full | true | false | | 88166 |
| 53 | 04/22/2011 | Paid In Full | true | false | | 89557 |
| 54 | 04/22/2011 | Paid In Full | true | false | | 89582 |

RYANNEILL003483

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 27876 | 1733 | 2011-04-13 | 2011-04-16 | Richard Lively | PMG Sale | 619 | 44.99 | 525 | |
| 56 | 27648 | 1845 | 2011-04-13 | 2011-04-16 | Eddie T Dockery | PMG Sale | 620 | 40.99 | 475 | |
| 57 | 27861 | 1682 | 2011-04-05 | 2011-04-14 | JENNY ORTEGA | PMG Sale | 625 | 40.99 | 600 | |
| 58 | 27834 | 1624 | 2011-04-15 | 2011-04-16 | Lydie Nziuki | PMG Sale | 626 | 35.99 | 550 | |
| 59 | 27851 | 1802 | 2011-04-13 | 2011-04-16 | Ernest B. Walker | PMG Sale | 635 | 40.99 | 475 | |
| 60 | 27862 | 1700 | 2011-04-06 | 2011-04-13 | Robert Norton | PMG Sale | 636 | 40.99 | 600 | |
| 61 | 27846 | 1857 | 2011-04-13 | 2011-04-13 | Darrell R Brown | PMG Sale | 641 | 35.99 | 550 | |
| 62 | 27833 | 1903 | 2011-04-15 | 2011-04-16 | Glory White | PMG Sale | 642 | 40.99 | 600 | |
| 63 | 27663 | 1793 | 2011-04-11 | 2011-04-13 | Charlie Douglas Jr. | PMG Sale | 642 | 40.99 | 600 | |
| 64 | 27849 | 1835 | 2011-04-12 | 2011-04-15 | Muriel Davis | PMG Sale | 643 | 40.99 | 425 | |
| 65 | 27852 | 1368 | 2011-03-22 | 2011-04-15 | Carol Talley | PMG Sale | 643 | 44.99 | 450 | |
| 66 | 27863 | 1834 | 2011-04-12 | 2011-04-15 | Willie M. Webb | PMG Sale | 643 | 40.99 | 600 | |
| 67 | 27517 | 1672 | 2011-04-05 | 2011-04-11 | Richard E Boyce Jr | PMG Sale | 644 | 40.99 | 600 | |
| 68 | 27864 | 1789 | 2011-04-11 | 2011-04-15 | Ada Jordan | PMG Sale | 645 | 40.99 | 600 | |
| 69 | 28005 | 112 | 2010-12-01 | 2011-04-12 | Ellen Lee | PMG Sale | 647 | 35.99 | 465 | deducted $85 for free equip given to cm |
| 70 | 27658 | 1813 | 2011-04-12 | 2011-04-13 | Howard Luckett | PMG Sale | 649 | 44.99 | 450 | |
| 71 | 27855 | 1730 | 2011-04-07 | 2011-04-15 | Katherine Christensen | PMG Sale | 659 | 35.99 | 550 | |
| 72 | 27842 | 1619 | 2011-04-14 | 2011-04-15 | Jonathan Robinson | PMG Sale | 661 | 44.99 | 575 | |
| 73 | 27516 | 1689 | 2011-04-05 | 2011-04-11 | Janicca Covington | PMG Sale | 661 | 44.99 | 575 | |
| 74 | 27832 | 1675 | 2011-04-15 | 2011-04-16 | Ronald Gallegos | PMG Sale | 663 | 40.99 | 600 | |
| 75 | 27432 | 1599 | 2011-04-01 | 2011-04-11 | Douglas Nelson | PMG Sale | 668 | 40.99 | 600 | |
| 76 | 27843 | 1877 | 2011-04-13 | 2011-04-15 | Mark H Peterson | PMG Sale | 669 | 35.99 | 425 | |
| 77 | 27502 | 1775 | 2011-04-09 | 2011-04-12 | Ramon Malave | PMG Sale | 680 | 35.99 | 550 | |
| 78 | 27856 | 1798 | 2011-04-11 | 2011-04-14 | Meloney Kay Middleton | PMG Sale | 697 | 35.99 | 550 | |
| 79 | 27511 | 1490 | 2011-04-07 | 2011-04-11 | Kathleen M Jones | PMG Sale | 698 | 44.99 | 475 | |
| 80 | 27868 | 1762 | 2011-04-11 | 2011-04-16 | Jimmy Willis Jr | PMG Sale | 704 | 40.99 | 515 | deducted $85 for free equip given to cm |
| 81 | 27837 | 1885 | 2011-04-14 | 2011-04-16 | Doris Hilton | PMG Sale | 706 | 44.99 | 475 | |
| 82 | 27594 | 1734 | 2011-04-07 | 2011-04-12 | Willie Alexander | PMG Sale | 706 | 40.99 | 500 | deducted $50 for free medical pendant given to cm |
| 83 | 27513 | 1705 | 2011-04-06 | 2011-04-11 | Richard McWilliams | PMG Sale | 710 | 40.99 | 600 | |
| 84 | 27666 | 1753 | 2011-04-08 | 2011-04-13 | Nita Giroux | PMG Sale | 711 | 40.99 | 600 | |
| 85 | 27581 | 1783 | 2011-04-09 | 2011-04-12 | Rajah Wilks | PMG Sale | 711 | 40.99 | 600 | |
| 86 | 27877 | 1776 | 2011-04-09 | 2011-04-14 | Garnett Wine | PMG Sale | 713 | 44.99 | 575 | |
| 87 | 27667 | 1746 | 2011-04-08 | 2011-04-13 | David Bailey | PMG Sale | 713 | 44.99 | 575 | |
| 88 | 27590 | 1598 | 2011-04-06 | 2011-04-12 | May P Gomez | PMG Sale | 714 | 40.99 | 600 | |
| 89 | 27507 | 1748 | 2011-04-08 | 2011-04-11 | Richard P Phillips | PMG Sale | 717 | 40.99 | 600 | |
| 90 | 27515 | 1666 | 2011-04-06 | 2011-04-11 | Shilly Grosser-bittle | PMG Sale | 720 | 44.99 | 575 | |
| 91 | 27662 | 1800 | 2011-04-11 | 2011-04-13 | Paul Pink | PMG Sale | 720 | 40.99 | 600 | |
| 92 | 27831 | 1867 | 2011-04-15 | 2011-04-16 | Celia Williams | PMG Sale | 722 | 44.99 | 475 | |
| 93 | 27584 | 1745 | 2011-04-08 | 2011-04-12 | Myrtle Shears | PMG Sale | 722 | 35.99 | 550 | |
| 94 | 27870 | 1756 | 2011-04-08 | 2011-04-14 | Dorsey H Parker | PMG Sale | 723 | 40.99 | 600 | |
| 95 | 27659 | 1801 | 2011-04-11 | 2011-04-13 | Robert A Norman | PMG Sale | 725 | 35.99 | 550 | |
| 96 | 27514 | 1707 | 2011-04-06 | 2011-04-11 | Michael Kenney | PMG Sale | 726 | 40.99 | 600 | |
| 97 | 27595 | 1019 | 2011-03-04 | 2011-04-11 | Mark Jonas | PMG Sale | 727 | 40.99 | 550 | |
| 98 | 27665 | 1760 | 2011-04-08 | 2011-04-13 | Daniel Gonzalez | PMG Sale | 728 | 49.99 | 575 | |
| 99 | 27591 | 1687 | 2011-04-06 | 2011-04-11 | Debbie Barnes | PMG Sale | 729 | 44.99 | 400 | |
| 100 | 27858 | 1792 | 2011-04-11 | 2011-04-11 | Eloise K. Hand | PMG Sale | 730 | 35.99 | 550 | |
| 101 | 27586 | 1727 | 2011-04-07 | 2011-04-12 | Eddie L Banks | PMG Sale | 733 | 40.99 | 600 | |
| 102 | 27979 | 1577 | 2011-03-31 | 2011-04-15 | Marcus Robertson | PMG Sale | 736 | 35.99 | 450 | |
| 103 | 27894 | 714 | 2011-04-04 | 2011-04-15 | Boyd M Warenski | PMG Sale | 738 | 40.99 | 550 | |
| 104 | 27593 | 1587 | 2011-03-31 | 2011-04-12 | Shelly Parker | PMG Sale | 738 | 40.99 | 600 | |
| 105 | 27859 | 1838 | 2011-04-12 | 2011-04-14 | Joseph R Gillen | PMG Sale | 740 | 35.99 | 550 | |
| 106 | 27872 | 1794 | 2011-04-11 | 2011-04-14 | Betty Lou Waters | PMG Sale | 743 | 40.99 | 600 | |
| 107 | 27871 | 1842 | 2011-04-13 | 2011-04-15 | Yancy Taylor | PMG Sale | 743 | 40.99 | 600 | |
| 108 | 27874 | 1841 | 2011-04-13 | 2011-04-16 | Ryan J Virtuoso 2 | PMG Sale | 745 | 40.99 | 600 | |
| 109 | 27873 | 1840 | 2011-04-13 | 2011-04-16 | Ryan J Virtuoso 1 | PMG Sale | 745 | 40.99 | 600 | |
| 110 | 27844 | 1871 | 2011-04-13 | 2011-04-15 | Michele Otten | PMG Sale | 748 | 44.99 | 475 | |
| 111 | 27669 | 1731 | 2011-04-07 | 2011-04-07 | Wilhelmine Podlish | PMG Sale | 750 | 40.99 | 600 | |
| 112 | 27899 | 1839 | 2011-04-13 | 2011-04-15 | Amy Lucca | PMG Sale | 753 | 40.99 | 540 | deducted $60 for free equip given to cm |
| 113 | 27860 | 1853 | 2011-04-13 | 2011-04-14 | Jim Carnaghi | PMG Sale | 756 | 35.99 | 550 | |
| 114 | 27896 | 1769 | 2011-04-09 | 2011-04-15 | Marlene C Brown | PMG Sale | 759 | 44.99 | 475 | |
| 115 | 27895 | 1796 | 2011-04-11 | 2011-04-15 | Margell Meade | PMG Sale | 759 | 40.99 | 537 | deducted $13 for free equip given to cm |

RYANNEILL003484

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 55 | 04/22/2011 | Paid In Full | true | false | | 89876 |
| 56 | 04/22/2011 | Paid In Full | true | false | | 89922 |
| 57 | 04/22/2011 | Paid In Full | true | false | | 89412 |
| 58 | 04/22/2011 | Paid In Full | true | false | | 90044 |
| 59 | 04/22/2011 | Paid In Full | true | false | | 89916 |
| 60 | 04/22/2011 | Paid In Full | true | false | | 89468 |
| 61 | 04/22/2011 | Paid In Full | true | false | | 89935 |
| 62 | 04/22/2011 | Paid In Full | true | false | | 90049 |
| 63 | 04/22/2011 | Paid In Full | true | false | | 89753 |
| 64 | 04/22/2011 | Paid In Full | true | false | | 89859 |
| 65 | 04/22/2011 | Paid In Full | true | false | | 88398 |
| 66 | 04/22/2011 | Paid In Full | true | false | | 89855 |
| 67 | 04/22/2011 | Paid In Full | true | false | | 89391 |
| 68 | 04/22/2011 | Paid In Full | true | false | | 89741 |
| 69 | 04/22/2011 | Paid In Full | true | false | | 82047 |
| 70 | 04/22/2011 | Paid In Full | true | false | | 89837 |
| 71 | 04/22/2011 | Paid In Full | true | false | | 89558 |
| 72 | 04/22/2011 | Paid In Full | true | false | | 89964 |
| 73 | 04/22/2011 | Paid In Full | true | false | | 89420 |
| 74 | 04/22/2011 | Paid In Full | true | false | | 90052 |
| 75 | 04/22/2011 | Paid In Full | true | false | | 89127 |
| 76 | 04/22/2011 | Paid In Full | true | false | | 89954 |
| 77 | 04/22/2011 | Paid In Full | true | false | | 89689 |
| 78 | 04/22/2011 | Paid In Full | true | false | | 89759 |
| 79 | 04/22/2011 | Paid In Full | true | false | | 89530 |
| 80 | 04/22/2011 | Paid In Full | true | false | | 89752 |
| 81 | 04/22/2011 | Paid In Full | true | false | | 89991 |
| 82 | 04/22/2011 | Paid In Full | true | false | | 89572 |
| 83 | 04/22/2011 | Paid In Full | true | false | | 89495 |
| 84 | 04/22/2011 | Paid In Full | true | false | | 89651 |
| 85 | 04/22/2011 | Paid In Full | true | false | | 89699 |
| 86 | 04/22/2011 | Paid In Full | true | false | | 89694 |
| 87 | 04/22/2011 | Paid In Full | true | false | | 89622 |
| 88 | 04/22/2011 | Paid In Full | true | false | | 89456 |
| 89 | 04/22/2011 | Paid In Full | true | false | | 89626 |
| 90 | 04/22/2011 | Paid In Full | true | false | | 89440 |
| 91 | 04/22/2011 | Paid In Full | true | false | | 89769 |
| 92 | 04/22/2011 | Paid In Full | true | false | | 90102 |
| 93 | 04/22/2011 | Paid In Full | true | false | | 89623 |
| 94 | 04/22/2011 | Paid In Full | true | false | | 89646 |
| 95 | 04/22/2011 | Paid In Full | true | false | | 89778 |
| 96 | 04/22/2011 | Paid In Full | true | false | | 89488 |
| 97 | 04/22/2011 | Paid In Full | true | false | | 87343 |
| 98 | 04/22/2011 | Paid In Full | true | false | | 89659 |
| 99 | 04/22/2011 | Paid In Full | true | false | | 89443 |
| 100 | 04/22/2011 | Paid In Full | true | false | | 89754 |
| 101 | 04/22/2011 | Paid In Full | true | false | | 89551 |
| 102 | 04/22/2011 | Paid In Full | true | false | | 89064 |
| 103 | 04/22/2011 | Paid In Full | true | false | | 89345 |
| 104 | 04/22/2011 | Paid In Full | true | false | | 89075 |
| 105 | 04/22/2011 | Paid In Full | true | false | | 89861 |
| 106 | 04/22/2011 | Paid In Full | true | false | | 89749 |
| 107 | 04/22/2011 | Paid In Full | true | false | | 89888 |
| 108 | 04/22/2011 | Paid In Full | true | false | | 89892 |
| 109 | 04/22/2011 | Paid In Full | true | false | | 89893 |
| 110 | 04/22/2011 | Paid In Full | true | false | | 89948 |
| 111 | 04/22/2011 | Paid In Full | true | false | | 89559 |
| 112 | 04/22/2011 | Paid In Full | true | false | | 89881 |
| 113 | 04/22/2011 | Paid In Full | true | false | | 89909 |
| 114 | 04/22/2011 | Paid In Full | true | false | | 89682 |
| 115 | 04/22/2011 | Paid In Full | true | false | | 89751 |

RYANNEILL003485

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 27676 | 1713 | 2011-04-06 | 2011-04-14 | Anthony DiMembro | PMG Sale | 759 | 40.99 | 562.5 | deducted $37.50- split cost of a motion to save cm |
| 117 | 27838 | 1874 | 2011-04-14 | 2011-04-15 | Sylvester Proctor | PMG Sale | 763 | 40.99 | 475 | |
| 118 | 27660 | 1799 | 2011-04-11 | 2011-04-13 | Joesph Posteraro | PMG Sale | 763 | 40.99 | 550 | |
| 119 | 27897 | 1761 | 2011-04-08 | 2011-04-16 | Sharon R Wilcher | PMG Sale | 768 | 40.99 | 550 | |
| 120 | 27442 | 1524 | 2011-03-30 | 2011-04-11 | Della Townsill | PMG Sale | 772 | 35.99 | 550 | |
| 121 | 27508 | 1612 | 2011-04-08 | 2011-04-11 | Mirian Morales | PMG Sale | 772 | 40.99 | 600 | |
| 122 | 28019 | 1847 | 2011-04-13 | 2011-04-15 | Marcille Burton | PMG Sale | 777 | 40.99 | 350 | deducted $200 for free equip given to cm |
| 123 | 27528 | 1767 | 2011-04-09 | 2011-04-12 | KATHLEEN POTEMPA | PMG Sale | 777 | 40.99 | 537 | deducted $13 for extra key fob given |
| 124 | 27505 | 1751 | 2011-04-08 | 2011-04-11 | Florence J Shogi | PMG Sale | 782 | 40.99 | 600 | |
| 125 | 27529 | 1728 | 2011-04-07 | 2011-04-12 | Alvin Lockhart | PMG Sale | 793 | 35.99 | 450 | |
| 126 | 27898 | 1780 | 2011-04-09 | 2011-04-14 | Jimmy Corbell | PMG Sale | 798 | 40.99 | 550 | |
| 127 | 27504 | 00QC000000npRQZMA2 | 2011-04-08 | 2011-04-11 | Ruben Live | PMG Sale | 810 | 44.99 | 475 | This was paid in error, will be deducted from the next payroll. |
| 128 | | | | | | | | | 45346.9 | |

RYANNEILL003486

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 116 | 04/22/2011 | Paid In Full | true | false | | 89501 |
| 117 | 04/22/2011 | Paid In Full | true | false | | 89977 |
| 118 | 04/22/2011 | Paid In Full | true | false | | 89771 |
| 119 | 04/22/2011 | Paid In Full | true | false | | 89661 |
| 120 | -04/22/2011 | Paid In Full | true | false | | 88911 |
| 121 | 04/22/2011 | Paid In Full | true | false | | 89605 |
| 122 | 04/22/2011 | Paid In Full | true | false | | 89919 |
| 123 | 04/22/2011 | Paid In Full | true | false | | 89684 |
| 124 | 04/22/2011 | Paid In Full | true | false | | 89629 |
| 125 | 04/22/2011 | Paid In Full | true | false | | 89564 |
| 126 | 04/22/2011 | Paid In Full | true | false | | 89693 |
| 127 | 04/22/2011 | Paid In Full | true | false | | 89669 |
| 128 | | | | | | |

RYANNEILL003487

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 4.25.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | 70 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 28026 | | 2011-04-08 | 2011-04-11 | Ruben Live | PMG Sale | 810 | 44.99 | -475 | this sale does not belong to PMG |
| 6 | 28411 | 1731 | 2011-04-07 | 2011-04-13 | Wilhelmine Podlish | PMG Sale | 750 | 40.99 | -62.5 | aarp discount |
| 7 | 28022 | 1471 | 2011-04-15 | 2011-04-18 | Rick L Dunse | PMG Sale | 623 | 40.99 | -42.5 | Deducted for free equip given to cm |
| 8 | 28415 | 1730 | 2011-04-07 | 2011-04-15 | Katherine Christensen | PMG Sale | 659 | 35.99 | -30 | split 1 medical pendant |
| 9 | 28416 | 1756 | 2011-04-08 | 2011-04-14 | Dorsey H Parker | PMG Sale | 723 | 40.99 | -22.5 | Split 1 key fob |
| 10 | 28413 | 1842 | 2011-04-13 | 2011-04-15 | Yancy Taylor | PMG Sale | 743 | 40.99 | -22.5 | split cost keyfob given to cm |
| 11 | 28289 | 1922 | 2011-04-17 | 2011-04-21 | FRANK PIERCE | PMG Sale | 531 | 44.99 | 50 | |
| 12 | 28277 | 1936 | 2011-04-22 | 2011-04-23 | Franklin Sloan | PMG Sale | 568 | 35.99 | 50 | |
| 13 | 28276 | 2003 | 2011-04-20 | 2011-04-22 | Zelda B Johnson | PMG Sale | 564 | 35.99 | 50 | |
| 14 | 27885 | 1791 | 2011-04-11 | 2011-04-18 | Michael Wilson | PMG Sale | 541 | 44.99 | 50 | |
| 15 | 27883 | 1673 | 2011-04-15 | 2011-04-18 | Kenneth Lusk | PMG Sale | 528 | 44.99 | 50 | |
| 16 | 28283 | 1693 | 2011-04-16 | 2011-04-23 | Gary Graves | PMG Sale | 572 | 40.99 | 100 | |
| 17 | 28282 | 1764 | 2011-04-08 | 2011-04-21 | Albert Sawyer | PMG Sale | 570 | 40.99 | 100 | |
| 18 | 28281 | 1583 | 2011-03-31 | 2011-04-21 | David L Grooms | PMG Sale | 560 | 40.99 | 100 | |
| 19 | 28280 | 1889 | 2011-04-20 | 2011-04-21 | L.C. Lawrence | PMG Sale | 543 | 40.99 | 100 | |
| 20 | 28279 | 1814 | 2011-04-12 | 2011-04-20 | Silvia Garcia | PMG Sale | 541 | 40.99 | 100 | |
| 21 | 28303 | 1772 | 2011-04-11 | 2011-04-19 | Cheryl A. Rodes | PMG Sale | 569 | 40.99 | 200 | |
| 22 | 28269 | 1985 | 2011-04-19 | 2011-04-21 | Betty Edwards | PMG Sale | 572 | 40.99 | 200 | |
| 23 | 28025 | 1453 | 2011-03-26 | 2011-04-20 | Jessie Edwards | PMG Sale | 717 | 35.99 | 250 | deducted $200 for 4 free contacts given to cm to save |
| 24 | 27968 | 588 | 2011-04-15 | 2011-04-18 | Adriana Corrales | PMG Sale | 569 | 44.99 | 250 | |
| 25 | 27888 | 1876 | 2011-04-13 | 2011-04-18 | Veronica Dorrall | PMG Sale | 559 | 44.99 | 250 | |
| 26 | 28260 | 1662 | 2011-04-14 | 2011-04-21 | George Thomas | PMG Sale | 672 | 40.99 | 325 | deducted $150 for 3 contacts given to cm |
| 27 | 28375 | 1990 | 2011-04-21 | 2011-04-22 | Mattie Swinson | PMG Sale | 643 | 35.99 | 375 | |
| 28 | 28372 | 2044 | 2011-04-22 | 2011-04-23 | Todd Gibson | PMG Sale | 621 | 40.99 | 425 | |
| 29 | 28302 | 1986 | 2011-04-20 | 2011-04-21 | Fred Ziegler | PMG Sale | 727 | 40.99 | 425 | |
| 30 | 28299 | 1912 | 2011-04-15 | 2011-04-22 | George A Boyum | PMG Sale | 727 | 40.99 | 425 | |
| 31 | 28258 | 1994 | 2011-04-20 | 2011-04-22 | Ernestine L Mixon | PMG Sale | 725 | 35.99 | 425 | |
| 32 | 28257 | 2009 | 2011-04-20 | 2011-04-23 | Matthew F Era | PMG Sale | 703 | 35.99 | 425 | |
| 33 | 28278 | 2037 | 2011-04-21 | 2011-04-23 | Ronald Durek | PMG Sale | 732 | 35.99 | 437 | deducted $13 for free equip given to cm |
| 34 | 28270 | 1928 | 2011-04-20 | 2011-04-22 | Ellecia Cooper | PMG Sale | 608 | 40.99 | 445 | deducted $105 for free equip given to cm to save |
| 35 | 28292 | 1961 | 2011-04-18 | 2011-04-21 | Gerard J Tamblni | PMG Sale | 753 | 44.99 | 475 | |
| 36 | 28263 | 1900 | 2011-04-19 | 2011-04-20 | Judy Boles | PMG Sale | 763 | 40.99 | 475 | |
| 37 | 28262 | 2033 | 2011-04-21 | 2011-04-23 | Jeff S Watson | PMG Sale | 748 | 40.99 | 475 | |
| 38 | 28261 | 2002 | 2011-04-20 | 2011-04-22 | Gene Dorian | PMG Sale | 673 | 40.99 | 475 | |
| 39 | 28259 | 1812 | 2011-04-19 | 2011-04-21 | Sara Jackson | PMG Sale | 599 | 40.99 | 475 | |
| 40 | 27977 | 1911 | 2011-04-15 | 2011-04-19 | Alice Mcbee | PMG Sale | 691 | 44.99 | 475 | |
| 41 | 27969 | 1850 | 2011-04-13 | 2011-04-19 | Louise M. Hall | PMG Sale | 576 | 44.99 | 475 | |
| 42 | 28293 | 1878 | 2011-04-18 | 2011-04-21 | James Janicky | PMG Sale | 601 | 35.99 | 500 | |
| 43 | 28265 | 1989 | 2011-04-20 | 2011-04-21 | Arnetta Hooper | PMG Sale | 596 | 35.99 | 500 | |
| 44 | 27972 | 1907 | 2011-04-15 | 2011-04-19 | Pamela Gates | PMG Sale | 585 | 40.99 | 500 | deducted $50 for free equip given to cm |
| 45 | 28296 | 1983 | 2011-04-19 | 2011-04-23 | Illingworth Carlos | PMG Sale | 624 | 44.99 | 525 | |
| 46 | 27963 | 1923 | 2011-04-17 | 2011-04-19 | Bonnie Hendey | PMG Sale | 703 | 40.99 | 527.27 | deducted $72.73 for split cost of 3 months of service to save |
| 47 | 27970 | 1712 | 2011-04-06 | 2011-04-19 | Patricia A Gibson | PMG Sale | 782 | 40.99 | 536 | deducted $14 for free contact given to cm |
| 48 | 28301 | 1890 | 2011-04-14 | 2011-04-21 | Mary Mobley | PMG Sale | 577 | 40.99 | 550 | |
| 49 | 28300 | 1904 | 2011-04-14 | 2011-04-20 | Stanley J Watson | PMG Sale | 736 | 40.99 | 550 | |
| 50 | 28288 | 1959 | 2011-04-19 | 2011-04-21 | Arthur Loecke | PMG Sale | 798 | 40.99 | 550 | |
| 51 | 28287 | 2001 | 2011-04-20 | 2011-04-23 | Douglas Klass | PMG Sale | 742 | 40.99 | 550 | |
| 52 | 28286 | 1832 | 2011-04-22 | 2011-04-23 | Evelena Shrader | PMG Sale | 742 | 40.99 | 550 | |
| 53 | 28285 | 1930 | 2011-04-15 | 2011-04-19 | Cindy J Crews | PMG Sale | 726 | 40.99 | 550 | |
| 54 | 28284 | 1525 | 2011-04-15 | 2011-04-23 | Jeff S Gunderson | PMG Sale | 626 | 40.99 | 550 | |
| 55 | 28268 | 1743 | 2011-04-07 | 2011-04-21 | Tanya Hogan | PMG Sale | 748 | 35.99 | 550 | |
| 56 | 28267 | 1925 | 2011-04-19 | 2011-04-20 | Lowell Scales | PMG Sale | 726 | 35.99 | 550 | |
| 57 | 28266 | 1964 | 2011-04-19 | 2011-04-21 | Roy G Duncan | PMG Sale | 657 | 35.99 | 550 | |
| 58 | 27976 | 1948 | 2011-04-18 | 2011-04-19 | Kenneth Fick | PMG Sale | 735 | 40.99 | 550 | |
| 59 | 27973 | 1471 | 2011-04-15 | 2011-04-19 | Rick L Dunse | PMG Sale | 623 | 40.99 | 550 | |
| 60 | 27965 | 1943 | 2011-04-16 | 2011-04-19 | James Dowkins | PMG Sale | 756 | 35.99 | 550 | |

RYANNEILL003488

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| | | | | | CXL | |
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | Date | EG ID |
| 5 | 04/29/2011 | Paid In Full | true | false | | 89669 |
| 6 | 04/29/2011 | Paid In Full | true | false | | 89559 |
| 7 | 04/29/2011 | Paid In Full | true | false | | 90046 |
| 8 | 04/29/2011 | Paid In Full | true | false | | 89558 |
| 9 | 04/29/2011 | Paid In Full | true | false | | 89646 |
| 10 | 04/29/2011 | Paid In Full | true | false | | 89888 |
| 11 | 04/29/2011 | Paid In Full | true | false | | 90151 |
| 12 | 04/29/2011 | Paid In Full | true | false | | 90468 |
| 13 | 04/29/2011 | Paid In Full | true | false | | 90379 |
| 14 | 04/29/2011 | Paid In Full | true | false | | 89756 |
| 15 | 04/29/2011 | Paid In Full | true | false | | 90043 |
| 16 | 04/29/2011 | Paid In Full | true | false | | 90136 |
| 17 | 04/29/2011 | Paid In Full | true | false | | 89666 |
| 18 | 04/29/2011 | Paid In Full | true | false | | 89069 |
| 19 | 04/29/2011 | Paid In Full | true | false | | 90316 |
| 20 | 04/29/2011 | Paid In Full | true | false | | 89838 |
| 21 | 04/29/2011 | Paid In Full | true | false | | 89739 |
| 22 | 04/29/2011 | Paid In Full | true | false | | 90298 |
| 23 | 04/29/2011 | Paid In Full | true | false | | 88698 |
| 24 | 04/29/2011 | Paid In Full | true | false | | 90058 |
| 25 | 04/29/2011 | Paid In Full | true | false | | 89955 |
| 26 | 04/29/2011 | Paid In Full | true | false | | 89990 |
| 27 | 04/29/2011 | Paid In Full | true | false | | 90433 |
| 28 | 04/29/2011 | Paid In Full | true | false | | 90476 |
| 29 | 04/29/2011 | Paid In Full | true | false | | 90315 |
| 30 | 04/29/2011 | Paid In Full | true | false | | 90067 |
| 31 | 04/29/2011 | Paid In Full | true | false | | 90349 |
| 32 | 04/29/2011 | Paid In Full | true | false | | 90385 |
| 33 | 04/29/2011 | Paid In Full | true | false | | 90457 |
| 34 | 04/29/2011 | Paid In Full | true | false | | 90318 |
| 35 | 04/29/2011 | Paid In Full | true | false | | 90234 |
| 36 | 04/29/2011 | Paid In Full | true | false | | 90250 |
| 37 | 04/29/2011 | Paid In Full | true | false | | 90445 |
| 38 | 04/29/2011 | Paid In Full | true | false | | 90378 |
| 39 | 04/29/2011 | Paid In Full | true | false | | 90245 |
| 40 | 04/29/2011 | Paid In Full | true | false | | 90068 |
| 41 | 04/29/2011 | Paid In Full | true | false | | 89929 |
| 42 | 04/29/2011 | Paid In Full | true | false | | 90202 |
| 43 | 04/29/2011 | Paid In Full | true | false | | 90323 |
| 44 | 04/29/2011 | Paid In Full | true | false | | 90073 |
| 45 | 04/29/2011 | Paid In Full | true | false | | 90300 |
| 46 | 04/29/2011 | Paid In Full | true | false | | 90150 |
| 47 | 04/29/2011 | Paid In Full | true | false | | 89491 |
| 48 | 04/29/2011 | Paid In Full | true | false | | 90006 |
| 49 | 04/29/2011 | Paid In Full | true | false | | 90028 |
| 50 | 04/29/2011 | Paid In Full | true | false | | 90254 |
| 51 | 04/29/2011 | Paid In Full | true | false | | 90376 |
| 52 | 04/29/2011 | Paid In Full | true | false | | 90475 |
| 53 | 04/29/2011 | Paid In Full | true | false | | 90111 |
| 54 | 04/29/2011 | Paid In Full | true | false | | 90039 |
| 55 | 04/29/2011 | Paid In Full | true | false | | 89585 |
| 56 | 04/29/2011 | Paid In Full | true | false | | 90246 |
| 57 | 04/29/2011 | Paid In Full | true | false | | 90257 |
| 58 | 04/29/2011 | Paid In Full | true | false | | 90185 |
| 59 | 04/29/2011 | Paid In Full | true | false | | 90046 |
| 60 | 04/29/2011 | Paid In Full | true | false | | 90138 |

RYANNEILL003489

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 27857 | 1846 | 2011-04-13 | 2011-04-18 | Genevieve Corwin | PMG Sale | 724 | 35.99 | 550 | |
| 62 | 28273 | 1883 | 2011-04-14 | 2011-04-21 | William Price | PMG Sale | 750 | 40.99 | | 555 deducted $45 for free fob given to cm |
| 63 | 28298 | 1974 | 2011-04-19 | 2011-04-22 | Samantha Chaney | PMG Sale | 759 | 44.99 | 575 | |
| 64 | 28297 | 1992 | 2011-04-19 | 2011-04-21 | Ayman Hammous | PMG Sale | 728 | 44.99 | 575 | |
| 65 | 28275 | 1991 | 2011-04-20 | 2011-04-21 | Keri E Rasavage | PMG Sale | 666 | 44.99 | 575 | |
| 66 | 28274 | 1965 | 2011-04-19 | 2011-04-23 | Lenell Black | PMG Sale | 635 | 44.99 | 575 | |
| 67 | 28295 | 1768 | 2011-04-09 | 2011-04-22 | Susan Laubach | PMG Sale | 772 | 40.99 | 600 | |
| 68 | 28294 | 1865 | 2011-04-13 | 2011-04-20 | Fred Parnel | PMG Sale | 702 | 40.99 | 600 | |
| 69 | 28272 | 1970 | 2011-04-20 | 2011-04-21 | Bonnie Hawthorn | PMG Sale | 649 | 40.99 | 600 | |
| 70 | 28271 | 1937 | 2011-04-17 | 2011-04-20 | Clinton Garig | PMG Sale | 642 | 40.99 | 600 | |
| 71 | 27975 | 1617 | 2011-04-04 | 2011-04-19 | Catherine Bordelon | PMG Sale | 723 | 40.99 | 600 | |
| 72 | 27971 | 1950 | 2011-04-18 | 2011-04-19 | Michelle Clerge | PMG Sale | 793 | 40.99 | 600 | |
| 73 | 27967 | 1816 | 2011-04-12 | 2011-04-20 | Bruce Nolen | PMG Sale | 687 | 40.99 | 600 | |
| 74 | 27966 | 1893 | 2011-04-14 | 2011-04-19 | John Albritton | PMG Sale | 723 | 40.99 | 600 | |
| 75 | 27964 | 1926 | 2011-04-17 | 2011-04-19 | Thomas Bartley | PMG Sale | 686 | 40.99 | 600 | |
| 76 | 27962 | 1860 | 2011-04-18 | 2011-04-19 | Kassy D Sanders | PMG Sale | 723 | 40.99 | 600 | |
| 77 | 27869 | 1880 | 2011-04-14 | 2011-04-18 | Anna Codd | PMG Sale | 721 | 40.99 | 600 | |
| 78 | 27867 | 1826 | 2011-04-12 | 2011-04-18 | Constance Moorer | PMG Sale | 695 | 40.99 | 600 | |
| 79 | 27866 | 1584 | 2011-03-31 | 2011-04-18 | Natalie M Whatley | PMG Sale | 680 | 40.99 | 600 | |
| 80 | 27865 | 1879 | 2011-04-14 | 2011-04-18 | Billy Hudson | PMG Sale | 657 | 40.99 | 600 | |
| 81 | | | | | | | | | 30320.27 | |

RYANNEILL003490

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 61 | 04/29/2011 | Paid In Full | true | false | | 89926 |
| 62 | 04/29/2011 | Paid In Full | true | false | | 89984 |
| 63 | 04/29/2011 | Paid In Full | true | false | | 90301 |
| 64 | 04/29/2011 | Paid In Full | true | false | | 90311 |
| 65 | .04/29/2011 | Paid In Full | true | false | | 90368 |
| 66 | 04/29/2011 | Paid In Full | true | false | | 90258 |
| 67 | 04/29/2011 | Paid In Full | true | false | | 89683 |
| 68 | 04/29/2011 | Paid In Full | true | false | | 89944 |
| 69 | 04/29/2011 | Paid In Full | true | false | | 90321 |
| 70 | 04/29/2011 | Paid In Full | true | false | | 90147 |
| 71 | 04/29/2011 | Paid In Full | true | false | | 89218 |
| 72 | 04/29/2011 | Paid In Full | true | false | | 90188 |
| 73 | 04/29/2011 | Paid In Full | true | false | | 89828 |
| 74 | 04/29/2011 | Paid In Full | true | false | | 90012 |
| 75 | 04/29/2011 | Paid In Full | true | false | | 90148 |
| 76 | 04/29/2011 | Paid In Full | true | false | | 90175 |
| 77 | 04/29/2011 | Paid In Full | true | false | | 89982 |
| 78 | 04/29/2011 | Paid In Full | true | false | | 89842 |
| 79 | 04/29/2011 | Paid In Full | true | false | | 89068 |
| 80 | 04/29/2011 | Paid In Full | true | false | | 89978 |
| 81 | | | | | | |

RYANNEILL003491

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 5.2.11 | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | Installs | 63 | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount |
| 5 | 28622 | 1104 | 2011-03-10 | 2011-03-12 | Opal Jones | PMG Sale | 743 | 35.99 | -175 |
| 6 | 28767 | 1707 | 2011-04-06 | 2011-04-11 | Michael Kenney | PMG Sale | 726 | 35.99 | -112.5 |
| 7 | 28771 | 1346 | 2011-04-04 | 2011-04-06 | Tamika L Jackson | PMG Sale | 527 | 40.99 | -62.5 |
| 8 | 28753 | 1828 | 2011-04-12 | 2011-04-15 | Candace Fields | PMG Sale | 550 | 44.99 | -62.5 |
| 9 | 28757 | 1599 | 2011-04-01 | 2011-04-11 | Douglas Nelson | PMG Sale | 668 | 40.99 | -62.5 |
| 10 | 28765 | 1598 | 2011-04-06 | 2011-04-12 | May P Gomez | PMG Sale | 714 | 40.99 | -62.5 |
| 11 | 28761 | 1735 | 2011-04-07 | 2011-04-09 | John P. Hancock | PMG Sale | 735 | 40.99 | -62.5 |
| 12 | 28759 | 1853 | 2011-04-13 | 2011-04-14 | Jim Carnaghi | PMG Sale | 756 | 35.99 | -62.5 |
| 13 | 28770 | 1680 | 2011-04-05 | 2011-04-09 | Ricardo Peralta | PMG Sale | 611 | 35.99 | -50 |
| 14 | 28741 | 2119 | 2011-04-28 | 2011-04-29 | Lorise Hughs | PMG Sale | 534 | 44.99 | 50 |
| 15 | 28736 | 2013 | 2011-04-29 | 2011-04-30 | Eleanor Horton | PMG Sale | 538 | 35.99 | 50 |
| 16 | 28609 | 853 | 2011-04-21 | 2011-04-27 | Erma Lee | PMG Sale | 573 | 44.99 | 50 |
| 17 | 28737 | 2115 | 2011-04-28 | 2011-04-30 | Lottie Lunsford | PMG Sale | 570 | 40.99 | 100 |
| 18 | 28858 | 1847 | 2011-04-13 | 2011-04-15 | Marcille Burton | PMG Sale | 777 | 40.99 | 100 |
| 19 | 28577 | 2118 | 2011-04-28 | 2011-04-29 | Cheryle L Settles | PMG Sale | 534 | 40.99 | 200 |
| 20 | 28593 | 1717 | 2011-04-29 | 2011-04-30 | Helen J Worthy | PMG Sale | 555 | 40.99 | 200 |
| 21 | 28380 | 1872 | 2011-04-22 | 2011-04-25 | Kim Marve | PMG Sale | 564 | 40.99 | 200 |
| 22 | 28374 | 1958 | 2011-04-18 | 2011-04-25 | Karen Rogsdale | PMG Sale | 658 | 40.99 | 375 |
| 23 | 28728 | 1739 | 2011-04-07 | 2011-04-29 | Karen Leeming | PMG Sale | 682 | 35.99 | 375 |
| 24 | 28578 | 2068 | 2011-04-25 | 2011-04-27 | Najiba Farzayee BUSINESS | PMG Sale | 736 | 35.99 | 375 |
| 25 | 28747 | 2064 | 2011-04-26 | 2011-04-30 | Cathanna L Jackson | PMG Sale | 640 | 44.99 | 400 |
| 26 | 28376 | 2042 | 2011-04-22 | 2011-04-26 | Mary Ketchup | PMG Sale | 656 | 35.99 | 425 |
| 27 | 28573 | 2062 | 2011-04-26 | 2011-04-27 | Stephanie Lehman | PMG Sale | 694 | 40.99 | 425 |
| 28 | 28615 | 1573 | 2011-03-31 | 2011-04-29 | Donald H Peterson | PMG Sale | 756 | 35.99 | 436 |
| 29 | 28742 | 2138 | 2011-04-29 | 2011-04-29 | Dalton Shaw | PMG Sale | 707 | 44.99 | 448 |
| 30 | 28576 | 2101 | 2011-04-27 | 2011-04-28 | Glenda Lowrance | PMG Sale | 596 | 35.99 | 450 |
| 31 | 28396 | 1967 | 2011-04-19 | 2011-04-25 | Willie Curry | PMG Sale | 627 | 35.99 | 450 |
| 32 | 28610 | 1511 | 2011-04-27 | 2011-04-28 | Bessie L Johnson | PMG Sale | 634 | 35.99 | 450 |
| 33 | 28599 | 2057 | 2011-04-26 | 2011-04-27 | Jasmin Marshall BUSINESS | PMG Sale | 684 | 40.99 | 450 |
| 34 | 28393 | 1929 | 2011-04-22 | 2011-04-25 | Benny Silva | PMG Sale | 579 | 44.99 | 475 |
| 35 | 28575 | 2085 | 2011-04-26 | 2011-04-27 | Rocendo Montes | PMG Sale | 659 | 44.99 | 475 |
| 36 | 28394 | 1981 | 2011-04-19 | 2011-04-26 | Leonard Boiar | PMG Sale | 687 | 44.99 | 475 |
| 37 | 28743 | 1956 | 2011-04-29 | 2011-04-30 | Vincent A Pendall | PMG Sale | 736 | 44.99 | 475 |
| 38 | 28744 | 72 | 2011-04-29 | 2011-04-30 | Denise J Karafa | PMG Sale | 750 | 44.99 | 475 |
| 39 | 28616 | 2047 | 2011-04-22 | 2011-04-28 | Oblada Augusto | PMG Sale | 793 | 40.99 | 475 |
| 40 | 28386 | 1645 | 2011-04-04 | 2011-04-25 | Jesse Brazell | PMG Sale | 733 | 40.99 | 487.5 |
| 41 | 28579 | 1914 | 2011-04-21 | 2011-04-29 | Shafi Aziml | PMG Sale | 748 | 35.99 | 510 |
| 42 | 28378 | 2050 | 2011-04-22 | 2011-04-26 | Kyung Choi | PMG Sale | 721 | 35.99 | 512.5 |
| 43 | 28601 | 2113 | 2011-04-28 | 2011-04-30 | Galda I Rochfider | PMG Sale | 706 | 40.99 | 540 |
| 44 | 28390 | 2015 | 2011-04-22 | 2011-04-26 | Joseph Theodore Jr | PMG Sale | 584 | 40.99 | 550 |
| 45 | 28381 | 1941 | 2011-04-17 | 2011-04-25 | Linda Cheek | PMG Sale | 587 | 40.99 | 550 |
| 46 | 28594 | 2065 | 2011-04-26 | 2011-04-27 | Carolyne Farmer | PMG Sale | 593 | 40.99 | 550 |
| 47 | 28595 | 2098 | 2011-04-27 | 2011-04-28 | Kenneth Threat | PMG Sale | 596 | 40.99 | 550 |
| 48 | 28383 | 2008 | 2011-04-20 | 2011-04-26 | Johnie Young | PMG Sale | 601 | 40.99 | 550 |
| 49 | 28384 | 1982 | 2011-04-19 | 2011-04-26 | Barbara Barnes | PMG Sale | 611 | 40.99 | 550 |
| 50 | 28391 | 1699 | 2011-04-06 | 2011-04-26 | Jerry Lee Wikel | PMG Sale | 618 | 40.99 | 550 |
| 51 | 28738 | 2135 | 2011-04-28 | 2011-04-30 | Rachel Pile | PMG Sale | 625 | 40.99 | 550 |
| 52 | 28611 | 1778 | 2011-04-15 | 2011-04-25 | Robert Sedgwick | PMG Sale | 647 | 40.99 | 550 |
| 53 | 28377 | 2039 | 2011-04-22 | 2011-04-25 | Oveta Johnson | PMG Sale | 671 | 35.99 | 550 |
| 54 | 28395 | 2038 | 2011-04-22 | 2011-04-26 | Donna Turner | PMG Sale | 692 | 40.99 | 550 |
| 55 | 28612 | 2054 | 2011-04-25 | 2011-04-27 | Celane Austin | PMG Sale | 693 | 40.99 | 550 |
| 56 | 28739 | 2133 | 2011-04-28 | 2011-04-30 | Bonnie White | PMG Sale | 723 | 40.99 | 550 |
| 57 | 28613 | 1976 | 2011-04-19 | 2011-04-27 | Marvel Mathis | PMG Sale | 726 | 40.99 | 550 |

RYANNEILL003492

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| | | | | | | CXL | |
| 4 | Notes | Pay Date | Status | Installed | CXLD | Date | EG ID |
| 5 | Dealer had to contract monitor this account as adt did not accept it due to the mother not having legal power of attorney | 05/06/2011 | Paid In Full | true | false | | 87622 |
| 6 | mmr went from 40.99 to 35.99,$-50. and aarp deduction of $62.50 | 05/06/2011 | Paid In Full | true | false | | 89488 |
| 7 | aarp deduction | 05/06/2011 | Paid In Full | true | false | | 89307 |
| 8 | aarp deduction | 05/06/2011 | Paid In Full | true | false | | 89851 |
| 9 | AARP deduction | 05/06/2011 | Paid In Full | true | false | | 89127 |
| 10 | AARP deduction | 05/06/2011 | Paid In Full | true | false | | 89456 |
| 11 | AARP deduction | 05/06/2011 | Paid In Full | true | false | | 89574 |
| 12 | AARP deduction | 05/06/2011 | Paid In Full | true | false | | 89909 |
| 13 | mmr went from 40.99 to 35.99 | 05/06/2011 | Paid In Full | true | false | | 89407 |
| 14 | | 05/06/2011 | Paid In Full | true | false | | 90779 |
| 15 | | 05/06/2011 | Paid In Full | true | false | | 90840 |
| 16 | | 05/06/2011 | Paid In Full | true | false | | 90397 |
| 17 | | 05/06/2011 | Paid In Full | true | false | | 90754 |
| 18 | negotiated a lower price on free equip ;) | 05/06/2011 | Paid In Full | true | false | | 89919 |
| 19 | | 05/06/2011 | Paid In Full | true | false | | 90765 |
| 20 | | 05/06/2011 | Paid In Full | true | false | | 90845 |
| 21 | | 05/06/2011 | Paid In Full | true | false | | 90466 |
| 22 | deducted $50 for free keyfob given to cm | 05/06/2011 | Paid In Full | true | false | | 90225 |
| 23 | | 05/06/2011 | Paid In Full | true | false | | 89580 |
| 24 | | 05/06/2011 | Paid In Full | true | false | | 90604 |
| 25 | | 05/06/2011 | Paid In Full | true | false | | 90615 |
| 26 | | 05/06/2011 | Paid In Full | true | false | | 90485 |
| 27 | | 05/06/2011 | Paid In Full | true | false | | 90612 |
| 28 | deducted $14 for free equip given to cm | 05/06/2011 | Paid In Full | true | false | | 89060 |
| 29 | deducted $27 for free equip given to cm | 05/06/2011 | Paid In Full | true | false | | 90853 |
| 30 | | 05/06/2011 | Paid In Full | true | false | | 90700 |
| 31 | | 05/06/2011 | Paid In Full | true | false | | 90259 |
| 32 | | 05/06/2011 | Paid In Full | true | false | | 90673 |
| 33 | Biz account | 05/06/2011 | Paid In Full | true | false | | 90611 |
| 34 | | 05/06/2011 | Paid In Full | true | false | | 90472 |
| 35 | | 05/06/2011 | Paid In Full | true | false | | 90647 |
| 36 | | 05/06/2011 | Paid In Full | true | false | | 90279 |
| 37 | | 05/06/2011 | Paid In Full | true | false | | 90838 |
| 38 | | 05/06/2011 | Paid In Full | true | false | | 90906 |
| 39 | | 05/06/2011 | Paid In Full | true | false | | 90506 |
| 40 | deducted $60 for medical pendant and $52.50 for split cost on a keypad | 05/06/2011 | Paid In Full | true | false | | 89322 |
| 41 | deducted $40 for free equip given to cm | 05/06/2011 | Paid In Full | true | false | | 90412 |
| 42 | Deducted $37.50 for split cost on a motion | 05/06/2011 | Paid In Full | true | false | | 90502 |
| 43 | deducted $60 for split cost on 3 contacts | 05/06/2011 | Paid In Full | true | false | | 90780 |
| 44 | | 05/06/2011 | Paid In Full | true | false | | 90463 |
| 45 | | 05/06/2011 | Paid In Full | true | false | | 90144 |
| 46 | | 05/06/2011 | Paid In Full | true | false | | 90616 |
| 47 | | 05/06/2011 | Paid In Full | true | false | | 90693 |
| 48 | | 05/06/2011 | Paid In Full | true | false | | 90384 |
| 49 | | 05/06/2011 | Paid In Full | true | false | | 90306 |
| 50 | | 05/06/2011 | Paid In Full | true | false | | 89471 |
| 51 | | 05/06/2011 | Paid In Full | true | false | | 90820 |
| 52 | | 05/06/2011 | Paid In Full | true | false | | 90037 |
| 53 | | 05/06/2011 | Paid In Full | true | false | | 90473 |
| 54 | | 05/06/2011 | Paid In Full | true | false | | 90474 |
| 55 | | 05/06/2011 | Paid In Full | true | false | | 90547 |
| 56 | | 05/06/2011 | Paid In Full | true | false | | 90815 |
| 57 | | 05/06/2011 | Paid In Full | true | false | | 90274 |

RYANNEILL003493

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 58 | 28392 | 1963 | 2011-04-19 | 2011-04-25 | Carol J Pritchard | PMG Sale | 728 | 40.99 | 550 |
| 59 | 28614 | 2111 | 2011-04-27 | 2011-04-29 | Elmer Vanburen | PMG Sale | 730 | 40.99 | 550 |
| 60 | 28730 | 1863 | 2011-04-28 | 2011-04-29 | Curtis V. Garman | PMG Sale | 742 | 35.99 | 550 |
| 61 | 28379 | 1677 | 2011-04-25 | 2011-04-26 | Dannie Donald | PMG Sale | 793 | 35.99 | 550 |
| 62 | 28606 | 2139 | 2011-04-29 | 2011-04-30 | Emily Sams | PMG Sale | 636 | 44.99 | 575 |
| 63 | 28607 | 2104 | 2011-04-27 | 2011-04-29 | Geraldine Henley | PMG Sale | 643 | 44.99 | 575 |
| 64 | 28608 | 2069 | 2011-04-26 | 2011-04-28 | Gregory Peaks | PMG Sale | 721 | 44.99 | 575 |
| 65 | 28385 | 2024 | 2011-04-21 | 2011-04-26 | Douglas Parson | PMG Sale | 640 | 40.99 | 600 |
| 66 | 28596 | 1934 | 2011-04-28 | 2011-04-30 | Novlet Hamilton | PMG Sale | 645 | 40.99 | 600 |
| 67 | 28597 | 1987 | 2011-04-19 | 2011-04-28 | Doris Bunch | PMG Sale | 652 | 40.99 | 600 |
| 68 | 28598 | 2110 | 2011-04-27 | 2011-04-29 | Fredica Bradford | PMG Sale | 667 | 40.99 | 600 |
| 69 | 28732 | 1418 | 2011-03-24 | 2011-04-29 | Shirley K Davis | PMG Sale | 697 | 40.99 | 600 |
| 70 | 28600 | 2018 | 2011-04-21 | 2011-04-29 | BRENDA HOPKINS | PMG Sale | 698 | 40.99 | 600 |
| 71 | 28603 | 2121 | 2011-04-29 | 2011-04-30 | Rosie Hunter | PMG Sale | 706 | 40.99 | 600 |
| 72 | 28602 | 2066 | 2011-04-25 | 2011-04-27 | Roy G Phillips | PMG Sale | 706 | 40.99 | 600 |
| 73 | 28604 | 2045 | 2011-04-22 | 2011-04-28 | Tinika Murphy | PMG Sale | 724 | 40.99 | 600 |
| 74 | 28387 | 1997 | 2011-04-20 | 2011-04-25 | Bobbie Latiker | PMG Sale | 736 | 40.99 | 600 |
| 75 | 28388 | 2041 | 2011-04-22 | 2011-04-25 | Rebbeca Wilcox | PMG Sale | 750 | 40.99 | 600 |
| 76 | 28389 | 1829 | 2011-04-12 | 2011-04-26 | Isabel Alvarez | PMG Sale | 753 | 40.99 | 600 |
| 77 | 28605 | 1786 | 2011-04-11 | 2011-04-30 | Mark Renfrow | PMG Sale | 804 | 40.99 | 600 |
| 78 | | | | | | | | | 29621.5 |

RYANNEILL003494

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 58 | | 05/06/2011 | Paid In Full | true | false | | 90247 |
| 59 | | 05/06/2011 | Paid In Full | true | false | | 90732 |
| 60 | | 05/06/2011 | Paid In Full | true | false | | 90744 |
| 61 | | 05/06/2011 | Paid In Full | true | false | | 90539 |
| 62 | | 05/06/2011 | Paid In Full | true | false | | 90854 |
| 63 | | 05/06/2011 | Paid In Full | true | false | | 90709 |
| 64 | | 05/06/2011 | Paid In Full | true | false | | 90618 |
| 65 | | 05/06/2011 | Paid In Full | true | false | | 90434 |
| 66 | | 05/06/2011 | Paid In Full | true | false | | 90742 |
| 67 | | 05/06/2011 | Paid In Full | true | false | | 90303 |
| 68 | | 05/06/2011 | Paid In Full | true | false | | 90721 |
| 69 | | 05/06/2011 | Paid In Full | true | false | | 88574 |
| 70 | | 05/06/2011 | Paid In Full | true | false | | 90438 |
| 71 | | 05/06/2011 | Paid In Full | true | false | | 90828 |
| 72 | | 05/06/2011 | Paid In Full | true | false | | 90596 |
| 73 | | 05/06/2011 | Paid In Full | true | false | | 90505 |
| 74 | | 05/06/2011 | Paid In Full | true | false | | 90366 |
| 75 | | 05/06/2011 | Paid In Full | true | false | | 90480 |
| 76 | | 05/06/2011 | Paid In Full | true | false | | 89852 |
| 77 | | 05/06/2011 | Paid In Full | true | false | | 89735 |
| 78 | | | | | | | |

RYANNEILL003495

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 5.9.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | 70 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 28860 | 2113 | 2011-04-28 | | Galda I Rochlider CXLD | PMG Sale | 706 | 40.99 | -540 | cm cxld within 3 day right |
| 6 | 29198 | 2160 | 2011-05-06 | 2011-05-07 | Danessa Casado | PMG Sale | 538 | 44.99 | 50 | |
| 7 | 29197 | 2292 | 2011-05-06 | 2011-05-07 | Mirlene Watkins | PMG Sale | 534 | 44.99 | 50 | |
| 8 | 29196 | 1590 | 2011-05-05 | 2011-05-06 | Rosie Owens | PMG Sale | 527 | 44.99 | 50 | |
| 9 | 29189 | 2155 | 2011-05-06 | 2011-05-07 | Malie Greene | PMG Sale | 539 | 35.99 | 50 | |
| 10 | 29029 | 1263 | 2011-04-04 | 2011-05-05 | Linda Jones | PMG Sale | 549 | 35.99 | 50 | |
| 11 | 29028 | 1952 | 2011-05-03 | 2011-05-05 | Marilyn Edwards | PMG Sale | 527 | 44.99 | 50 | |
| 12 | 28847 | 1688 | 2011-04-29 | 2011-05-02 | Demetra J Antley | PMG Sale | 550 | 44.99 | 50 | |
| 13 | 28846 | 2168 | 2011-05-02 | 2011-05-03 | Cora George | PMG Sale | 549 | 44.99 | 50 | |
| 14 | 28740 | 252 | 2011-04-27 | 2011-05-02 | Sherita Smith | PMG Sale | 526 | 44.99 | 50 | |
| 15 | 29030 | 1894 | 2011-05-03 | 2011-05-06 | Katherine O Outlaw | PMG Sale | 574 | 40.99 | 61 | deducted $39 for free equip given to cm to save from cxling |
| 16 | 29194 | 1684 | 2011-04-27 | 2011-05-06 | Annie McCray | PMG Sale | 553 | 40.99 | 100 | |
| 17 | 29193 | 2295 | 2011-05-06 | 2011-05-07 | Diana Marshon | PMG Sale | 550 | 40.99 | 100 | |
| 18 | 29182 | 2154 | 2011-05-06 | 2011-05-07 | Johnnie Jameson | PMG Sale | 550 | 40.99 | 200 | |
| 19 | 29181 | 2091 | 2011-05-04 | 2011-05-07 | Judith Miller | PMG Sale | 526 | 40.99 | 200 | |
| 20 | 29013 | 1635 | 2011-05-03 | 2011-05-04 | Burnetta H Williams | PMG Sale | 569 | 40.99 | 200 | |
| 21 | 29012 | 2089 | 2011-05-04 | 2011-05-05 | Betty Martin 1 | PMG Sale | 561 | 40.99 | 200 | |
| 22 | 29011 | 2078 | 2011-05-02 | 2011-05-04 | Roger T. Watson | PMG Sale | 560 | 40.99 | 200 | |
| 23 | 29010 | 2196 | 2011-05-03 | 2011-05-05 | Micheal Bradley | PMG Sale | 556 | 40.99 | 200 | |
| 24 | 29009 | 2237 | 2011-05-04 | 2011-05-06 | Dianne Bogan | PMG Sale | 537 | 40.99 | 200 | |
| 25 | 29008 | 2046 | 2011-05-03 | 2011-05-04 | Wilbert H. Turner Jr. | PMG Sale | 525 | 40.99 | 200 | |
| 26 | 28841 | 2026 | 2011-05-02 | 2011-05-03 | Dewayne Scarlett | PMG Sale | 539 | 40.99 | 200 | |
| 27 | 28731 | 2080 | 2011-04-29 | 2011-05-02 | Katie Farmer | PMG Sale | 556 | 40.99 | 200 | |
| 28 | 29026 | 1636 | 2011-04-08 | 2011-05-05 | Elaine Bouyer | PMG Sale | 553 | 44.99 | 250 | |
| 29 | 29169 | 2134 | 2011-04-28 | 2011-05-05 | Justin Moore | PMG Sale | 658 | 35.99 | 375 | |
| 30 | 28746 | 2137 | 2011-04-29 | 2011-05-02 | Diane J. Snow | PMG Sale | 704 | 35.99 | 375 | |
| 31 | 29170 | 1953 | 2011-04-18 | 2011-05-06 | Paul Masterman | PMG Sale | 747 | 40.99 | 425 | |
| 32 | 29006 | 2157 | 2011-04-30 | 2011-05-06 | Mary Le Thomas | PMG Sale | 733 | 40.99 | 425 | |
| 33 | 28835 | 2171 | 2011-05-02 | 2011-05-03 | Elaine Charleston | PMG Sale | 665 | 35.99 | 425 | |
| 34 | 29191 | 2301 | 2011-05-06 | 2011-05-07 | Phylls Fletcher | PMG Sale | 745 | 35.99 | 450 | |
| 35 | 29190 | 2217 | 2011-05-04 | 2011-05-06 | Albarta Armour | PMG Sale | 698 | 35.99 | 450 | |
| 36 | 29034 | 2063 | 2011-05-04 | 2011-05-05 | Gail D Read | PMG Sale | 698 | 35.99 | 450 | |
| 37 | 29031 | 1276 | 2011-04-29 | 2011-05-04 | Maxine Crosby | PMG Sale | 595 | 35.99 | 450 | |
| 38 | 28848 | 2021 | 2011-04-21 | 2011-05-03 | Wanda Shaw | PMG Sale | 690 | 35.99 | 450 | |
| 39 | 28839 | 2081 | 2011-04-29 | 2011-05-03 | Moyril J Henderson | PMG Sale | 637 | 44.99 | 450 | |
| 40 | 28838 | 2189 | 2011-05-03 | 2011-05-04 | Kyle Ward | PMG Sale | 732 | 44.99 | 450 | |
| 41 | 28745 | 1686 | 2011-04-05 | 2011-05-02 | Marthana Powell | PMG Sale | 673 | 35.99 | 450 | |
| 42 | 29200 | 1400 | 2011-03-23 | 2011-05-06 | John Carroll | PMG Sale | 723 | 44.99 | 475 | |
| 43 | 29173 | 2108 | 2011-04-27 | 2011-05-06 | Caroline Anthony | PMG Sale | 664 | 40.99 | 475 | |
| 44 | 29171 | 2296 | 2011-05-06 | 2011-05-07 | Sara Bachinsky | PMG Sale | 643 | 40.99 | 475 | |
| 45 | 29033 | 1873 | 2011-05-03 | 2011-05-04 | Albert L Simmons | PMG Sale | 714 | 44.99 | 475 | |
| 46 | 28863 | 1924 | 2011-05-02 | 2011-05-04 | Delores Wedge | PMG Sale | 727 | 44.99 | 475 | |
| 47 | 28836 | 2165 | 2011-05-02 | 2011-05-03 | Frank Foldvary | PMG Sale | 729 | 40.99 | 475 | |
| 48 | 29175 | 1538 | 2011-04-04 | 2011-05-06 | Darlene Atchley | PMG Sale | 610 | 35.99 | 500 | |
| 49 | 29017 | 1882 | 2011-05-03 | 2011-05-04 | Theodore Rufus | PMG Sale | 594 | 40.99 | 512.5 | deducted $37.50 for free equip given to cm |
| 50 | 29180 | 2256 | 2011-05-05 | 2011-05-06 | Emma Moore | PMG Sale | 787 | 35.99 | 520 | free equipment deduction - $30 |
| 51 | 29188 | 2229 | 2011-05-05 | 2011-05-06 | Larry Faulkner | PMG Sale | 593 | 44.99 | 525 | |
| 52 | 29205 | 1809 | 2011-04-12 | 2011-05-07 | Terri Calderon | PMG Sale | 648 | 40.99 | 550 | |
| 53 | 29179 | 2117 | 2011-04-29 | 2011-05-07 | Sabrina Hicks | PMG Sale | 670 | 35.99 | 550 | |
| 54 | 29177 | 1370 | 2011-05-06 | 2011-05-07 | Luz A. Antigua | PMG Sale | 636 | 35.99 | 550 | |
| 55 | 29032 | 2164 | 2011-05-04 | 2011-05-05 | Stanley Kurtyka | PMG Sale | 603 | 40.99 | 550 | |
| 56 | 29019 | 2246 | 2011-05-04 | 2011-05-06 | Darryl Dewson | PMG Sale | 623 | 40.99 | 550 | |
| 57 | 29018 | 2077 | 2011-04-26 | 2011-05-06 | Richard Harvey | PMG Sale | 622 | 40.99 | 550 | |
| 58 | 29007 | 2221 | 2011-05-05 | 2011-05-06 | Venoy Williamson | PMG Sale | 672 | 35.99 | 550 | |
| 59 | 28864 | 2141 | 2011-04-29 | 2011-05-04 | Regina Harrington | PMG Sale | 815 | 40.99 | 550 | |
| 60 | 28862 | 2176 | 2011-05-03 | 2011-05-04 | Lucille McGee | PMG Sale | 595 | 40.99 | 550 | |
| 61 | 28729 | 2127 | 2011-04-29 | 2011-05-02 | J.R. Hartman | PMG Sale | 717 | 35.99 | 550 | |

RYANNEILL003496

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 05/13/2011 | Paid In Full | true | true | 05/05/2011 | 90780 |
| 6 | 05/13/2011 | Paid In Full | true | false | | 91371 |
| 7 | 05/13/2011 | Paid In Full | true | false | | 91363 |
| 8 | 05/13/2011 | Paid In Full | true | false | | 91277 |
| 9 | 05/13/2011 | Paid In Full | true | false | | 91345 |
| 10 | 05/13/2011 | Paid In Full | true | false | | 89258 |
| 11 | 05/13/2011 | Paid In Full | true | false | | 91085 |
| 12 | 05/13/2011 | Paid In Full | true | false | | 90905 |
| 13 | 05/13/2011 | Paid In Full | true | false | | 90970 |
| 14 | 05/13/2011 | Paid In Full | true | false | | 90687 |
| 15 | 05/13/2011 | Paid In Full | true | false | | 91089 |
| 16 | 05/13/2011 | Paid In Full | true | false | | 90674 |
| 17 | 05/13/2011 | Paid In Full | true | false | | 91359 |
| 18 | 05/13/2011 | Paid In Full | true | false | | 91343 |
| 19 | 05/13/2011 | Paid In Full | true | false | | 91212 |
| 20 | 05/13/2011 | Paid In Full | true | false | | 91075 |
| 21 | 05/13/2011 | Paid In Full | true | false | | 91223 |
| 22 | 05/13/2011 | Paid In Full | true | false | | 90963 |
| 23 | 05/13/2011 | Paid In Full | true | false | | 91102 |
| 24 | 05/13/2011 | Paid In Full | true | false | | 91235 |
| 25 | 05/13/2011 | Paid In Full | true | false | | 91096 |
| 26 | 05/13/2011 | Paid In Full | true | false | | 90992 |
| 27 | 05/13/2011 | Paid In Full | true | false | | 90834 |
| 28 | 05/13/2011 | Paid In Full | true | false | | 89625 |
| 29 | 05/13/2011 | Paid In Full | true | false | | 90818 |
| 30 | 05/13/2011 | Paid In Full | true | false | | 90855 |
| 31 | 05/13/2011 | Paid In Full | true | false | | 90216 |
| 32 | 05/13/2011 | Paid In Full | true | false | | 90945 |
| 33 | 05/13/2011 | Paid In Full | true | false | | 90974 |
| 34 | 05/13/2011 | Paid In Full | true | false | | 91369 |
| 35 | 05/13/2011 | Paid In Full | true | false | | 91185 |
| 36 | 05/13/2011 | Paid In Full | true | false | | 91206 |
| 37 | 05/13/2011 | Paid In Full | true | false | | 90901 |
| 38 | 05/13/2011 | Paid In Full | true | false | | 90436 |
| 39 | 05/13/2011 | Paid In Full | true | false | | 90835 |
| 40 | 05/13/2011 | Paid In Full | true | false | | 91146 |
| 41 | 05/13/2011 | Paid In Full | true | false | | 89423 |
| 42 | 05/13/2011 | Paid In Full | true | false | | 89480 |
| 43 | 05/13/2011 | Paid In Full | true | false | | 90714 |
| 44 | 05/13/2011 | Paid In Full | true | false | | 91358 |
| 45 | 05/13/2011 | Paid In Full | true | false | | 91098 |
| 46 | 05/13/2011 | Paid In Full | true | false | | 90968 |
| 47 | 05/13/2011 | Paid In Full | true | false | | 90972 |
| 48 | 05/13/2011 | Paid In Full | true | false | | 89231 |
| 49 | 05/13/2011 | Paid In Full | true | false | | 91147 |
| 50 | 05/13/2011 | Paid In Full | true | false | | 91274 |
| 51 | 05/13/2011 | Paid In Full | true | false | | 91265 |
| 52 | 05/13/2011 | Paid In Full | true | false | | 89830 |
| 53 | 05/13/2011 | Paid In Full | true | false | | 90829 |
| 54 | 05/13/2011 | Paid In Full | true | false | | 91375 |
| 55 | 05/13/2011 | Paid In Full | true | false | | 91196 |
| 56 | 05/13/2011 | Paid In Full | true | false | | 91247 |
| 57 | 05/13/2011 | Paid In Full | true | false | | 90627 |
| 58 | 05/13/2011 | Paid In Full | true | false | | 91298 |
| 59 | 05/13/2011 | Paid In Full | true | false | | 90870 |
| 60 | 05/13/2011 | Paid In Full | true | false | | 91135 |
| 61 | 05/13/2011 | Paid In Full | true | false | | 90827 |

RYANNEILL003497

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 29025 | 2183 | 2011-05-02 | 2011-05-04 | Wendy Cagle | PMG Sale | 759 | 40.99 | 560 | deducted $40 for free equip given to cm |
| 63 | 29027 | 34 | 2011-05-02 | 2011-05-04 | Melinda Pruitt | PMG Sale | 657 | 44.99 | 575 | |
| 64 | 28844 | 2159 | 2011-04-29 | 2011-05-03 | Charlotte Russell | PMG Sale | 738 | 44.99 | 575 | |
| 65 | 28735 | 2143 | 2011-04-29 | 2011-05-02 | Jeremy Boles | PMG Sale | 703 | 44.99 | 575 | |
| 66 | 29187 | 2215 | 2011-05-04 | 2011-05-07 | James Miller | PMG Sale | 705 | 41.99 | 600 | |
| 67 | 29184 | 2264 | 2011-05-05 | 2011-05-06 | Johnny C Lozano | PMG Sale | 718 | 40.99 | 600 | |
| 68 | 29183 | 2126 | 2011-05-06 | 2011-05-07 | Arinthia Peacock | PMG Sale | 647 | 40.99 | 600 | |
| 69 | 29024 | 2212 | 2011-05-04 | 2011-05-05 | Dawn Wagner | PMG Sale | 748 | 40.99 | 600 | |
| 70 | 29022 | 956 | 2011-03-02 | 2011-05-03 | Helen Hackett | PMG Sale | 729 | 40.99 | 600 | |
| 71 | 29021 | 2200 | 2011-05-03 | 2011-05-04 | Patricia Bishop | PMG Sale | 722 | 40.99 | 600 | |
| 72 | 29020 | 1785 | 2011-04-11 | 2011-05-04 | Bobbie Case | PMG Sale | 644 | 40.99 | 600 | |
| 73 | 28843 | 2149 | 2011-04-29 | 2011-05-03 | Kenneth E Kriner | PMG Sale | 723 | 40.99 | 600 | |
| 74 | 28734 | 2058 | 2011-04-25 | 2011-05-02 | Clieathia K Rickman | PMG Sale | 732 | 40.99 | 600 | |
| 75 | 28733 | 2136 | 2011-04-29 | 2011-05-02 | Irene Young | PMG Sale | 713 | 40.99 | 600 | |
| 76 | | | | | | | | | 26738.5 | |

RYANNEILL003498

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 62 | 05/13/2011 | Paid In Full | true | false | | 91026 |
| 63 | 05/13/2011 | Paid In Full | true | false | | 91032 |
| 64 | 05/13/2011 | Paid In Full | true | false | | 90904 |
| 65 | 05/13/2011 | Paid In Full | true | false | | 90872 |
| 66 | 05/13/2011 | Paid In Full | true | false | | 91186 |
| 67 | 05/13/2011 | Paid In Full | true | false | | 91293 |
| 68 | 05/13/2011 | Paid In Full | true | false | | 91344 |
| 69 | 05/13/2011 | Paid In Full | true | false | | 91217 |
| 70 | 05/13/2011 | Paid In Full | true | false | | 87134 |
| 71 | 05/13/2011 | Paid In Full | true | false | | 91137 |
| 72 | 05/13/2011 | Paid In Full | true | false | | 89742 |
| 73 | 05/13/2011 | Paid In Full | true | false | | 90884 |
| 74 | 05/13/2011 | Paid In Full | true | false | | 90572 |
| 75 | 05/13/2011 | Paid In Full | true | false | | 90848 |
| 76 | | | | | | |

RYANNEILL003499

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 5.16.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 77 | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 29569 | 1958 | 2011-04-18 | 2011-04-25 | Karen Rogsdale | PMG Sale | 658 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 05/20/2011 | Paid In Full |
| 6 | 29471 | 1912 | 2011-04-15 | 2011-04-22 | George A Boyum | PMG Sale | 727 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 05/20/2011 | Paid In Full |
| 7 | 29594 | 2221 | 2011-05-05 | 2011-05-06 | Venoy Williamson | PMG Sale | 672 | 35.99 | -30 | free equipment deduction | 05/20/2011 | Paid In Full |
| 8 | 29602 | 2267 | 2011-05-06 | 2011-05-12 | Kelth Welch | PMG Sale | 538 | 44.99 | 50 | | 05/20/2011 | Paid In Full |
| 9 | 29564 | 2389 | 2011-05-12 | 2011-05-14 | Rose L Scott | PMG Sale | 541 | 44.99 | 50 | | 05/20/2011 | Paid In Full |
| 10 | 29199 | 2240 | 2011-05-06 | 2011-05-09 | Eula Rochelle | PMG Sale | 545 | 44.99 | 50 | | 05/20/2011 | Paid In Full |
| 11 | 29384 | 1859 | 2011-05-03 | 2011-05-10 | Marie McCorkle | PMG Sale | 564 | 44.99 | 50 | | 05/20/2011 | Paid In Full |
| 12 | 29546 | 2175 | 2011-05-13 | 2011-05-14 | Crystal Albert | PMG Sale | 573 | 44.99 | 50 | | 05/20/2011 | Paid In Full |
| 13 | 29465 | 2130 | 2011-04-28 | 2011-05-11 | Valencia Brown | PMG Sale | 526 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 14 | 29613 | 1811 | 2011-04-12 | 2011-05-13 | Lois Whatley | PMG Sale | 531 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 15 | 29556 | 2403 | 2011-05-12 | 2011-05-14 | Bruce Owens | PMG Sale | 555 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 16 | 29612 | 2036 | 2011-05-12 | 2011-05-13 | Gwendolyn Walker | PMG Sale | 565 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 17 | 29464 | 2070 | 2011-05-03 | 2011-05-11 | Barbara Ernst | PMG Sale | 569 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 18 | 29554 | 2395 | 2011-05-13 | 2011-05-14 | Tjien Johnston | PMG Sale | 570 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 19 | 29195 | 2213 | 2011-05-04 | 2011-05-09 | Earnest Smith | PMG Sale | 571 | 40.99 | 100 | | 05/20/2011 | Paid In Full |
| 20 | 29204 | 2197 | 2011-05-03 | 2011-05-09 | Barbara J Dunbar | PMG Sale | 567 | 40.99 | 150 | deducted $50 for a medical pendant | 05/20/2011 | Paid In Full |
| 21 | 29373 | 1972 | 2011-05-03 | 2011-05-09 | Judith Eller | PMG Sale | 535 | 35.99 | 200 | | 05/20/2011 | Paid In Full |
| 22 | 29174 | 2298 | 2011-05-06 | 2011-05-09 | Aimee Kuschke | PMG Sale | 544 | 35.99 | 200 | | 05/20/2011 | Paid In Full |
| 23 | 29487 | 2352 | 2011-05-11 | 2011-05-12 | Joan M Callahan | PMG Sale | 565 | 40.99 | 200 | | 05/20/2011 | Paid In Full |
| 24 | 29454 | 2006 | 2011-04-26 | 2011-05-11 | Massie P Ruffin | PMG Sale | 570 | 40.99 | 200 | | 05/20/2011 | Paid In Full |
| 25 | 29455 | 2056 | 2011-05-04 | 2011-05-11 | Marcia Brown | PMG Sale | 571 | 40.99 | 200 | | 05/20/2011 | Paid In Full |
| 26 | 29458 | 2188 | 2011-05-02 | 2011-05-06 | Bobby G. Simmons Jr. | PMG Sale | 531 | 44.99 | 250 | | 05/20/2011 | Paid In Full |
| 27 | 29380 | 2278 | 2011-05-05 | 2011-05-10 | Josephine S. Charles | PMG Sale | 555 | 44.99 | 250 | | 05/20/2011 | Paid In Full |
| 28 | 29381 | 2326 | 2011-05-09 | 2011-05-10 | Ashanti Carter | PMG Sale | 569 | 44.99 | 250 | | 05/20/2011 | Paid In Full |
| 29 | 29385 | 2220 | 2011-05-03 | 2011-05-09 | Nancy M Cunningham | PMG Sale | 640 | 44.99 | 358 | free equip deduction- $42 | 05/20/2011 | Paid In Full |
| 30 | 29601 | 2290 | 2011-05-06 | 2011-05-12 | Richard Borowski | PMG Sale | 768 | 35.99 | 375 | free equip deduction- $50 | 05/20/2011 | Paid In Full |
| 31 | 29446 | 2273 | 2011-05-05 | 2011-05-06 | Roger McConnell 1 | PMG Sale | 736 | 40.99 | 450 | free equip deduction- $100 | 05/20/2011 | Paid In Full |
| 32 | 29192 | 2307 | 2011-05-06 | 2011-05-09 | William R. Cahill | PMG Sale | 768 | 35.99 | 450 | | 05/20/2011 | Paid In Full |
| 33 | 29462 | 2243 | 2011-05-09 | 2011-05-10 | Shirley Morgan | PMG Sale | 793 | 35.99 | 450 | | 05/20/2011 | Paid In Full |
| 34 | 29552 | 1895 | 2011-05-13 | 2011-05-14 | Ruby Patterson | PMG Sale | 584 | 44.99 | 475 | | 05/20/2011 | Paid In Full |
| 35 | 29172 | 1854 | 2011-05-04 | 2011-05-09 | Kalle Warner | PMG Sale | 591 | 40.99 | 475 | | 05/20/2011 | Paid In Full |
| 36 | 29549 | 2433 | 2011-05-13 | 2011-05-14 | Maymey Buckley | PMG Sale | 635 | 44.99 | 475 | | 05/20/2011 | Paid In Full |
| 37 | 29449 | 2328 | 2011-05-09 | 2011-05-11 | Sandra Cowart | PMG Sale | 684 | 40.99 | 475 | | 05/20/2011 | Paid In Full |
| 38 | 29463 | 2316 | 2011-05-07 | 2011-05-10 | Judith A Kurzhal | PMG Sale | 733 | 44.99 | 475 | | 05/20/2011 | Paid In Full |
| 39 | 29201 | 2208 | 2011-05-03 | 2011-05-09 | Milton Watson | PMG Sale | 748 | 44.99 | 475 | | 05/20/2011 | Paid In Full |
| 40 | 29590 | 2384 | 2011-05-12 | 2011-05-14 | Sheila Robinette | PMG Sale | 772 | 40.99 | 475 | | 05/20/2011 | Paid In Full |
| 41 | 29450 | 2187 | 2011-05-03 | 2011-05-12 | Daniel White | PMG Sale | 787 | 40.99 | 475 | | 05/20/2011 | Paid In Full |
| 42 | 29565 | 2405 | 2011-05-12 | 2011-05-14 | Lonell Jones | PMG Sale | 804 | 44.99 | 475 | | 05/20/2011 | Paid In Full |
| 43 | 29453 | 2368 | 2011-05-11 | 2011-05-12 | Richard Thompson | PMG Sale | 768 | 35.99 | 487.5 | free equipment deduction- $62.50 | 05/20/2011 | Paid In Full |
| 44 | 29619 | 2386 | 2011-05-12 | 2011-05-14 | Rosario Mineo | PMG Sale | 798 | 40.99 | 495 | free equip deduction- $105 | 05/20/2011 | Paid In Full |
| 45 | 29620 | 2266 | 2011-05-05 | 2011-05-14 | William C. Broadus | PMG Sale | 576 | 44.99 | 525 | | 05/20/2011 | Paid In Full |
| 46 | 29186 | 2241 | 2011-05-04 | 2011-05-10 | Gerald Armstrong | PMG Sale | 730 | 40.99 | 525 | free equipment deduction - $75 | 05/20/2011 | Paid In Full |
| 47 | 29599 | 2337 | 2011-05-09 | 2011-05-11 | Deboraha L Saliee 2 | PMG Sale | 694 | 44.99 | 530 | free equip deduction- $45 | 05/20/2011 | Paid In Full |
| 48 | 29600 | 2343 | 2011-05-10 | 2011-05-11 | Gary Dodge | PMG Sale | 738 | 44.99 | 530 | free equip deduction- $45 | 05/20/2011 | Paid In Full |
| 49 | 29604 | 2380 | 2011-05-11 | 2011-05-13 | Cynthia A Howell | PMG Sale | 590 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 50 | 29466 | 2347 | 2011-05-11 | 2011-05-12 | Priscilla Pickett | PMG Sale | 593 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 51 | 29377 | 2230 | 2011-05-04 | 2011-05-10 | Thelma Jones | PMG Sale | 595 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 52 | 29561 | 2353 | 2011-05-10 | 2011-05-14 | Leslie Adams | PMG Sale | 601 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 53 | 29178 | 2289 | 2011-05-06 | 2011-05-09 | Kanwal Junejo | PMG Sale | 664 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 54 | 29615 | 2410 | 2011-05-13 | 2011-05-14 | Patsy c Tylor | PMG Sale | 690 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 55 | 29603 | 2364 | 2011-05-11 | 2011-05-13 | Carolyn W Manuel | PMG Sale | 693 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 56 | 29616 | 2322 | 2011-05-09 | 2011-05-14 | Kimberly Moss | PMG Sale | 694 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 57 | 29203 | 2228 | 2011-05-04 | 2011-05-09 | Dandbridge Brooks | PMG Sale | 710 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 58 | 29451 | 2277 | 2011-05-05 | 2011-05-11 | Evelyn Brown | PMG Sale | 721 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 59 | 29622 | 2418 | 2011-05-13 | 2011-05-14 | Christopher G Payne | PMG Sale | 722 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 60 | 29374 | 2173 | 2011-05-02 | 2011-05-09 | Lois W Caprell | PMG Sale | 729 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 61 | 29544 | 2378 | 2011-05-11 | 2011-05-12 | Vinod Kalathiveetil | PMG Sale | 742 | 40.99 | 550 | | 05/20/2011 | Paid In Full |

RYANNEILL003500

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 90225 |
| 6 | true | false | | 90067 |
| 7 | true | false | | 91298 |
| 8 | true | false | | 91364 |
| 9 | true | false | | 91695 |
| 10 | true | false | | 91385 |
| 11 | true | false | | 91084 |
| 12 | true | false | | 91781 |
| 13 | true | false | | 90810 |
| 14 | true | false | | 89854 |
| 15 | true | false | | 91689 |
| 16 | true | false | | 91652 |
| 17 | true | false | | 91093 |
| 18 | true | false | | 91728 |
| 19 | true | false | | 91189 |
| 20 | true | false | | 91081 |
| 21 | true | false | | 91080 |
| 22 | true | false | | 91362 |
| 23 | true | false | | 91581 |
| 24 | true | false | | 90610 |
| 25 | true | false | | 91203 |
| 26 | true | false | | 91041 |
| 27 | true | false | | 91315 |
| 28 | true | false | | 91466 |
| 29 | true | false | | 91176 |
| 30 | true | false | | 91357 |
| 31 | true | false | | 91301 |
| 32 | true | false | | 91377 |
| 33 | true | false | | 91445 |
| 34 | true | false | | 91730 |
| 35 | true | false | | 91209 |
| 36 | true | false | | 91759 |
| 37 | true | false | | 91467 |
| 38 | true | false | | 91417 |
| 39 | true | false | | 91159 |
| 40 | true | false | | 91645 |
| 41 | true | false | | 91142 |
| 42 | true | false | | 91691 |
| 43 | true | false | | 91596 |
| 44 | true | false | | 91643 |
| 45 | true | false | | 91296 |
| 46 | true | false | | 91236 |
| 47 | true | false | | 91498 |
| 48 | true | false | | 91523 |
| 49 | true | false | | 91628 |
| 50 | true | false | | 91591 |
| 51 | true | false | | 91215 |
| 52 | true | false | | 91567 |
| 53 | true | false | | 91374 |
| 54 | true | false | | 91726 |
| 55 | true | false | | 91587 |
| 56 | true | false | | 91460 |
| 57 | true | false | | 91214 |
| 58 | true | false | | 91310 |
| 59 | true | false | | 91760 |
| 60 | true | false | | 90990 |
| 61 | true | false | | 91638 |

RYANNEILL003501

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 29375 | 2131 | 2011-04-28 | 2011-05-10 | Thomas Johnson | PMG Sale | 763 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 63 | 29376 | 2238 | 2011-05-04 | 2011-05-09 | Ann Woods | PMG Sale | 777 | 35.99 | 550 | | 05/20/2011 | Paid In Full |
| 64 | 29611 | 2397 | 2011-05-12 | 2011-05-13 | Dona Baker | PMG Sale | 804 | 40.99 | 550 | | 05/20/2011 | Paid In Full |
| 65 | 29459 | 2341 | 2011-05-10 | 2011-05-11 | Ida Partee | PMG Sale | 641 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 66 | 29460 | 2313 | 2011-05-10 | 2011-05-11 | Charles Wade | PMG Sale | 658 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 67 | 29621 | 1655 | 2011-05-13 | 2011-05-14 | Linda Alexander | PMG Sale | 659 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 68 | 29382 | 2312 | 2011-05-09 | 2011-05-11 | Andrea Landry | PMG Sale | 686 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 69 | 29461 | 2351 | 2011-05-10 | 2011-05-12 | Ron Forgue | PMG Sale | 725 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 70 | 29610 | 2305 | 2011-05-09 | 2011-05-13 | Nancy Williams 2 | PMG Sale | 772 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 71 | 29383 | 2276 | 2011-05-05 | 2011-05-10 | Nancey Grahm | PMG Sale | 777 | 44.99 | 575 | | 05/20/2011 | Paid In Full |
| 72 | 29456 | 2327 | 2011-05-09 | 2011-05-13 | Audi D Knudson | PMG Sale | 635 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 73 | 29378 | 2247 | 2011-05-05 | 2011-05-10 | Donna I Humphrey | PMG Sale | 661 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 74 | 29605 | 2367 | 2011-05-11 | 2011-05-13 | Rodney R Roberts | PMG Sale | 666 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 75 | 29606 | 2372 | 2011-05-12 | 2011-05-13 | Emily Easton | PMG Sale | 676 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 76 | 29607 | 2401 | 2011-05-12 | 2011-05-13 | Jerre Mower | PMG Sale | 691 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 77 | 29617 | 1906 | 2011-04-15 | 2011-05-14 | Corinne Malavase | PMG Sale | 695 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 78 | 29608 | 2373 | 2011-05-11 | 2011-05-13 | Jean A Tremper | PMG Sale | 698 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 79 | 29618 | 2356 | 2011-05-13 | 2011-05-14 | Roger Davis | PMG Sale | 723 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 80 | 29457 | 2345 | 2011-05-10 | 2011-05-11 | Francis J Ross | PMG Sale | 723 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 81 | 29379 | 2325 | 2011-05-09 | 2011-05-10 | Joe Terrizzi | PMG Sale | 723 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 82 | 29185 | 2258 | 2011-05-05 | 2011-05-10 | Ronald Lovold | PMG Sale | 728 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 83 | 29568 | 2390 | 2011-05-12 | 2011-05-14 | Stanley Tungate | PMG Sale | 747 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 84 | 29609 | 2303 | 2011-05-09 | 2011-05-13 | Nancy Williams 1 | PMG Sale | 772 | 40.99 | 600 | | 05/20/2011 | Paid In Full |
| 85 | | | | | | | | 32795.5 | | | | |

|    | M    | N     | O | P     |
|----|------|-------|---|-------|
| 62 | true | false |   | 90813 |
| 63 | true | false |   | 91229 |
| 64 | true | false |   | 91693 |
| 65 | true | false |   | 91518 |
| 66 | true | false |   | 91515 |
| 67 | true | false |   | 91768 |
| 68 | true | false |   | 91435 |
| 69 | true | false |   | 91561 |
| 70 | true | false |   | 91440 |
| 71 | true | false |   | 91312 |
| 72 | true | false |   | 91468 |
| 73 | true | false |   | 91263 |
| 74 | true | false |   | 91592 |
| 75 | true | false |   | 91647 |
| 76 | true | false |   | 91685 |
| 77 | true | false |   | 90071 |
| 78 | true | false |   | 91622 |
| 79 | true | false |   | 91731 |
| 80 | true | false |   | 91531 |
| 81 | true | false |   | 91459 |
| 82 | true | false |   | 91292 |
| 83 | true | false |   | 91656 |
| 84 | true | false |   | 91439 |
| 85 |      |       |   |       |

RYANNEILL003503

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 5.23.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | | 54 | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 29913 | 1973 | 2011-04-19 | 2011-05-21 | Rosalind Brady | PMG Sale | 526 | 44.99 | 50 | |
| 6 | 29917 | 2488 | 2011-05-17 | 2011-05-18 | James A Dailey SR | PMG Sale | 527 | 40.99 | 200 | |
| 7 | 29905 | 2445 | 2011-05-16 | 2011-05-18 | Sandra Steele | PMG Sale | 528 | 35.99 | 50 | |
| 8 | 29907 | 2376 | 2011-05-12 | 2011-05-17 | Gene DeFore | PMG Sale | 535 | 40.99 | 100 | |
| 9 | 29908 | 2074 | 2011-05-03 | 2011-05-16 | Ronald J. Downs | PMG Sale | 538 | 40.99 | 100 | |
| 10 | 29899 | 2509 | 2011-05-18 | 2011-05-19 | Michael Cooper | PMG Sale | 541 | 44.99 | 250 | |
| 11 | 29881 | 2456 | 2011-05-20 | 2011-05-21 | James Lewton | PMG Sale | 541 | 40.99 | 200 | |
| 12 | 29914 | 2261 | 2011-05-09 | 2011-05-19 | Giovonni Perkins | PMG Sale | 543 | 44.99 | 50 | |
| 13 | 29910 | 2284 | 2011-05-16 | 2011-05-18 | Jerry Hicks | PMG Sale | 548 | 40.99 | 100 | |
| 14 | 29909 | 2526 | 2011-05-18 | 2011-05-19 | Paulette Clark | PMG Sale | 548 | 40.99 | 100 | |
| 15 | 29873 | 2564 | 2011-05-19 | 2011-05-21 | Andrea Davis | PMG Sale | 551 | 35.99 | 200 | |
| 16 | 29866 | 2357 | 2011-05-18 | 2011-05-19 | Trudy Jackson | PMG Sale | 564 | 40.99 | 200 | |
| 17 | 29911 | 2094 | 2011-05-13 | 2011-05-19 | Kesia Rodgers | PMG Sale | 573 | 40.99 | 100 | |
| 18 | 29867 | 2543 | 2011-05-18 | 2011-05-20 | Beverlyn Stipp | PMG Sale | 582 | 40.99 | 475 | |
| 19 | 29718 | 2308 | 2011-05-13 | 2011-05-17 | Jean McComb | PMG Sale | 589 | 44.99 | 475 | |
| 20 | 29811 | 1654 | 2011-04-04 | 2011-04-09 | Carolette F Baker-James | PMG Sale | 604 | 40.99 | -62.5 | AARPdeduction |
| 21 | 29580 | 2255 | 2011-05-13 | 2011-05-16 | Gidgit Walker | PMG Sale | 604 | 35.99 | 450 | |
| 22 | 29883 | 2421 | 2011-05-13 | 2011-05-20 | Jerome Wilson | PMG Sale | 607 | 40.99 | 550 | |
| 23 | 29814 | 1468 | 2011-04-02 | 2011-04-05 | Emma Hughes | PMG Sale | 610 | 44.99 | 25 | mmr went from 35.99 to 44.99 |
| 24 | 29884 | 2529 | 2011-05-20 | 2011-05-21 | Rosa De Haro | PMG Sale | 616 | 40.99 | 550 | |
| 25 | 29793 | 1459 | 2011-03-26 | 2011-03-30 | Patricia Pitts | PMG Sale | 620 | 40.99 | -62.5 | AARPdeduction |
| 26 | 29801 | 1185 | 2011-03-14 | 2011-03-17 | Geraldine Carwin | PMG Sale | 621 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 27 | 29885 | 2423 | 2011-05-13 | 2011-05-18 | Lillian Johnson | PMG Sale | 628 | 40.99 | 600 | |
| 28 | 29886 | 2487 | 2011-05-17 | 2011-05-19 | Myrtle Glover | PMG Sale | 629 | 40.99 | 600 | |
| 29 | 29591 | 2379 | 2011-05-11 | 2011-05-17 | Donna L Crabtree | PMG Sale | 634 | 35.99 | 425 | |
| 30 | 29887 | 2219 | 2011-05-13 | 2011-05-17 | Leola Ross | PMG Sale | 640 | 40.99 | 600 | |
| 31 | 29797 | 1310 | 2011-03-19 | 2011-03-24 | Keyona Crawford | PMG Sale | 643 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 32 | 29809 | 1789 | 2011-04-11 | 2011-04-15 | Ada Jordan | PMG Sale | 645 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 33 | 29888 | 2523 | 2011-05-18 | 2011-05-19 | Tiandra Smith | PMG Sale | 645 | 40.99 | 600 | |
| 34 | 29804 | 1059 | 2011-03-08 | 2011-03-18 | Frieda Wood | PMG Sale | 653 | 40.99 | -62.5 | AARPdeduction |
| 35 | 29900 | 2525 | 2011-05-18 | 2011-05-19 | Howard Jorden | PMG Sale | 664 | 44.99 | 575 | |
| 36 | 29868 | 2432 | 2011-05-17 | 2011-05-19 | Pamela S. Amos | PMG Sale | 667 | 40.99 | 475 | |
| 37 | 29915 | 2361 | 2011-05-18 | 2011-05-21 | Evelyn Conrad | PMG Sale | 674 | 35.99 | 450 | |
| 38 | 29796 | 1403 | 2011-03-24 | 2011-03-31 | Kim J Wilson | PMG Sale | 683 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 39 | 29715 | 2478 | 2011-05-16 | 2011-05-18 | Richard Guy | PMG Sale | 688 | 44.99 | 575 | |
| 40 | 29795 | 1504 | 2011-03-29 | 2011-03-30 | Lamont Milton | PMG Sale | 696 | 40.99 | -112.5 | aarp deduction $62.50 plus mmr went from 40.99 to 33.99 $50 |
| 41 | 29820 | 1798 | 2011-04-11 | 2011-04-14 | Motoney Kay Middleton | PMG Sale | 697 | 44.99 | 25 | mmr went from 35.99 to 44.99 |
| 42 | 29716 | 2454 | 2011-05-13 | 2011-05-18 | Martha Sorrell | PMG Sale | 702 | 44.99 | 575 | |
| 43 | 29875 | 2479 | 2011-05-17 | 2011-05-19 | Johnnie McCray | PMG Sale | 708 | 35.99 | 550 | |
| 44 | 29786 | 2555 | 2011-05-19 | 2011-05-20 | Seth Wynee | PMG Sale | 713 | 44.99 | 400 | |
| 45 | 29872 | 2596 | 2011-05-20 | 2011-05-21 | Troy Lynn | PMG Sale | 717 | 44.99 | 450 | |
| 46 | 29717 | 2426 | 2011-05-13 | 2011-05-17 | Maciobio D Salgado | PMG Sale | 720 | 44.99 | 575 | |
| 47 | 29714 | 2473 | 2011-05-17 | 2011-05-18 | Eil Wright | PMG Sale | 720 | 44.99 | 575 | |
| 48 | 29819 | 1461 | 2011-03-26 | 2011-04-02 | Lemuel Sellers | PMG Sale | 723 | 35.99 | -62.5 | AARPdeduction |
| 49 | 29902 | 2464 | 2011-05-16 | 2011-05-19 | Beatrice C Sargent | PMG Sale | 726 | 44.99 | 575 | |
| 50 | 29824 | 1618 | 2011-04-02 | 2011-04-05 | Roberta Rowe | PMG Sale | 727 | 40.99 | -62.5 | AARPdeduction |
| 51 | 29790 | 362 | 2011-01-21 | 2011-03-17 | Shelley Kresge | PMG Sale | 730 | 35.99 | -25 | mmr went from 44.99 to 35.99 |
| 52 | 29805 | 1296 | 2011-03-18 | 2011-03-21 | Edwin F Licht | PMG Sale | 730 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 53 | 29870 | 2569 | 2011-05-19 | 2011-05-20 | Janese Herren | PMG Sale | 730 | 40.99 | 475 | |
| 54 | 29813 | 1727 | 2011-04-07 | 2011-04-12 | Eddie L Banks | PMG Sale | 733 | 40.99 | -62.5 | AARPdeduction |
| 55 | 29912 | 2244 | 2011-05-09 | 2011-05-17 | Marie H Cronin | PMG Sale | 735 | 40.99 | 550 | |
| 56 | 29625 | 2398 | 2011-05-13 | 2011-05-16 | Andrew Case | PMG Sale | 736 | 40.99 | 600 | |
| 57 | 29918 | 2272 | 2011-05-05 | 2011-05-18 | Roger McConnell 2 | PMG Sale | 736 | 40.99 | 500 | deducted $50 for free equip given |
| 58 | 29816 | 1561 | 2011-03-31 | 2011-04-02 | Geneva G Lineberry | PMG Sale | 738 | 35.99 | -62.5 | AARPdeduction |
| 59 | 29876 | 2434 | 2011-05-19 | 2011-05-20 | Merrill Richardson | PMG Sale | 738 | 35.99 | 550 | |
| 60 | 29802 | 1485 | 2011-03-28 | 2011-03-31 | Georgina Baez | PMG Sale | 740 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 61 | 29906 | 2476 | 2011-05-16 | 2011-05-18 | Alfred Pulcino III | PMG Sale | 740 | 35.99 | 450 | |

RYANNEILL003504

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 05/27/2011 | Paid In Full | true | false | | 90273 |
| 6 | 05/27/2011 | Paid In Full | true | false | | 91920 |
| 7 | 05/27/2011 | Paid In Full | true | false | | 91818 |
| 8 | 05/27/2011 | Paid In Full | true | false | | 91688 |
| 9 | 05/27/2011 | Paid In Full | true | false | | 91155 |
| 10 | 05/27/2011 | Paid In Full | true | false | | 91977 |
| 11 | 05/27/2011 | Paid In Full | true | false | | 92117 |
| 12 | 05/27/2011 | Paid In Full | true | false | | 91473 |
| 13 | 05/27/2011 | Paid In Full | true | false | | 91843 |
| 14 | 05/27/2011 | Paid In Full | true | false | | 91999 |
| 15 | 05/27/2011 | Paid In Full | true | false | | 92069 |
| 16 | 05/27/2011 | Paid In Full | true | false | | 91972 |
| 17 | 05/27/2011 | Paid In Full | true | false | | 91873 |
| 18 | 05/27/2011 | Paid In Full | true | false | | 92015 |
| 19 | 05/27/2011 | Paid In Full | true | false | | 91825 |
| 20 | 05/27/2011 | Paid In Full | true | false | | 89344 |
| 21 | 05/27/2011 | Paid In Full | true | false | | 91771 |
| 22 | 05/27/2011 | Paid In Full | true | false | | 91745 |
| 23 | 05/27/2011 | Paid In Full | true | false | | 89187 |
| 24 | 05/27/2011 | Paid In Full | true | false | | 92139 |
| 25 | 05/27/2011 | Paid In Full | true | false | | 88708 |
| 26 | 05/27/2011 | Paid In Full | true | false | | 87820 |
| 27 | 05/27/2011 | Paid In Full | true | false | | 91756 |
| 28 | 05/27/2011 | Paid In Full | true | false | | 91919 |
| 29 | 05/27/2011 | Paid In Full | true | false | | 91633 |
| 30 | 05/27/2011 | Paid In Full | true | false | | 91912 |
| 31 | 05/27/2011 | Paid In Full | true | false | | 88205 |
| 32 | 05/27/2011 | Paid In Full | true | false | | 89741 |
| 33 | 05/27/2011 | Paid In Full | true | false | | 91991 |
| 34 | 05/27/2011 | Paid In Full | true | false | | 87530 |
| 35 | 05/27/2011 | Paid In Full | true | false | | 91993 |
| 36 | 05/27/2011 | Paid In Full | true | false | | 91911 |
| 37 | 05/27/2011 | Paid In Full | true | false | | 91988 |
| 38 | 05/27/2011 | Paid In Full | true | false | | 88515 |
| 39 | 05/27/2011 | Paid In Full | true | false | | 91880 |
| 40 | 05/27/2011 | Paid In Full | true | false | | 88860 |
| 41 | 05/27/2011 | Paid In Full | true | false | | 89759 |
| 42 | 05/27/2011 | Paid In Full | true | false | | 91817 |
| 43 | 05/27/2011 | Paid In Full | true | false | | 91910 |
| 44 | 05/27/2011 | Paid In Full | true | false | | 92044 |
| 45 | 05/27/2011 | Paid In Full | true | false | | 92137 |
| 46 | 05/27/2011 | Paid In Full | true | false | | 91758 |
| 47 | 05/27/2011 | Paid In Full | true | false | | 91913 |
| 48 | 05/27/2011 | Paid In Full | true | false | | 88704 |
| 49 | 05/27/2011 | Paid In Full | true | false | | 91865 |
| 50 | 05/27/2011 | Paid In Full | true | false | | 89197 |
| 51 | 05/27/2011 | Paid In Full | true | false | | 84962 |
| 52 | 05/27/2011 | Paid In Full | true | false | | 88164 |
| 53 | 05/27/2011 | Paid In Full | true | false | | 92068 |
| 54 | 05/27/2011 | Paid In Full | true | false | | 89551 |
| 55 | 05/27/2011 | Paid In Full | true | false | | 91499 |
| 56 | 05/27/2011 | Paid In Full | true | false | | 91727 |
| 57 | 05/27/2011 | Paid In Full | true | false | | 91303 |
| 58 | 05/27/2011 | Paid In Full | true | false | | 89010 |
| 59 | 05/27/2011 | Paid In Full | true | false | | 92031 |
| 60 | 05/27/2011 | Paid In Full | true | false | | 88791 |
| 61 | 05/27/2011 | Paid In Full | true | false | | 91879 |

RYANNEILL003505

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 29871 | 2186 | 2011-05-02 | 2011-05-17 | Maria Rivera | PMG Sale | 742 | 40.99 | 425 | deducted $50 for free equip given to cm |
| 63 | 29877 | 2438 | 2011-05-13 | 2011-05-19 | Raymond Rogers | PMG Sale | 742 | 35.99 | 550 | |
| 64 | 29865 | 2560 | 2011-05-19 | 2011-05-20 | Heather Flores | PMG Sale | 742 | 35.99 | 425 | |
| 65 | 29572 | 2416 | 2011-05-13 | 2011-05-16 | Noel lopez | PMG Sale | 743 | 44.99 | 575 | |
| 66 | 29720 | 1242 | 2011-03-16 | 2011-03-22 | Danny O'Brien | PMG Sale | 745 | 44.99 | -62.5 | AARPdeduction |
| 67 | 29878 | 2455 | 2011-05-16 | 2011-05-17 | Michael Desserich | PMG Sale | 745 | 35.99 | 550 | |
| 68 | 29903 | 2590 | 2011-05-19 | 2011-05-21 | Dana Kauffman | PMG Sale | 750 | 44.99 | 575 | |
| 69 | 29898 | 2465 | 2011-05-16 | 2011-05-19 | Norma Cuevas | PMG Sale | 753 | 41.99 | 600 | |
| 70 | 29893 | 2518 | 2011-05-18 | 2011-05-20 | Thomas Hudson | PMG Sale | 756 | 40.99 | 600 | |
| 71 | 29894 | 1549 | 2011-03-30 | 2011-05-18 | Vinod Sharma | PMG Sale | 760 | 40.99 | 600 | |
| 72 | 29879 | 2482 | 2011-05-17 | 2011-05-20 | Robert Jones | PMG Sale | 763 | 35.99 | 550 | |
| 73 | 29895 | 2404 | 2011-05-12 | 2011-05-21 | Arnold Gluck | PMG Sale | 763 | 40.99 | 600 | |
| 74 | 29896 | 2556 | 2011-05-19 | 2011-05-20 | Lois Keller | PMG Sale | 768 | 40.99 | 600 | |
| 75 | 29880 | 2444 | 2011-05-16 | 2011-05-21 | Robert b. Burns | PMG Sale | 768 | 35.99 | 550 | |
| 76 | 29821 | 1613 | 2011-04-02 | 2011-04-05 | Mosella Perry | PMG Sale | 782 | 40.99 | -62.5 | AARPdeduction |
| 77 | 29791 | 1435 | 2011-03-25 | 2011-03-26 | Robert Dawe | PMG Sale | 810 | 44.99 | -62.5 | AARPdeduction |
| 78 | 29897 | 2570 | 2011-05-19 | 2011-05-21 | Mary Seahorn | PMG Sale | 810 | 40.99 | 600 | |
| 79 | | | | | | | | | 22812.5 | |

RYANNEILL003506

|    | K          | L            | M    | N     | O | P     |
|----|------------|--------------|------|-------|---|-------|
| 62 | 05/27/2011 | Paid In Full | true | false |   | 91038 |
| 63 | 05/27/2011 | Paid In Full | true | false |   | 91780 |
| 64 | 05/27/2011 | Paid In Full | true | false |   | 92050 |
| 65 | 05/27/2011 | Paid In Full | true | false |   | 91743 |
| 66 | 05/27/2011 | Paid In Full | true | false |   | 87972 |
| 67 | 05/27/2011 | Paid In Full | true | false |   | 91824 |
| 68 | 05/27/2011 | Paid In Full | true | false |   | 92096 |
| 69 | 05/27/2011 | Paid In Full | true | false |   | 91845 |
| 70 | 05/27/2011 | Paid In Full | true | false |   | 91984 |
| 71 | 05/27/2011 | Paid In Full | true | false |   | 88979 |
| 72 | 05/27/2011 | Paid In Full | true | false |   | 91923 |
| 73 | 05/27/2011 | Paid In Full | true | false |   | 91698 |
| 74 | 05/27/2011 | Paid In Full | true | false |   | 92046 |
| 75 | 05/27/2011 | Paid In Full | true | false |   | 91834 |
| 76 | 05/27/2011 | Paid In Full | true | false |   | 89203 |
| 77 | 05/27/2011 | Paid In Full | true | false |   | 88631 |
| 78 | 05/27/2011 | Paid In Full | true | false |   | 92077 |
| 79 |            |              |      |       |   |       |

RYANNEILL003507

| Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment file for week of 5.30.11 | | | | | | | | | | |
| | | | | | | | | | | |
| Installs | 82 | | | | | | | | | |
| | | | | | | | | | | |
| 30146 | 2379 | 2011-05-11 | 2011-05-17 | Donna L Crabtree | PMG Sale | 634 | 35.99 | -125 | free equip deduction | 06/03/2011 |
| 30455 | 2749 | 2011-05-25 | 2011-05-26 | Shirley Atnit | PMG Sale | 727 | 40.99 | -72.5 | split cost of free equip given to cm | 06/03/2011 |
| 30096 | 2104 | 2011-04-27 | 2011-04-29 | Geraldine Henley | PMG Sale | 643 | 44.99 | -62.5 | AARP deduction | 06/03/2011 |
| 30135 | 1970 | 2011-04-20 | 2011-04-21 | Bonnie Hawthorn | PMG Sale | 649 | 40.99 | -62.5 | aarp deduction | 06/03/2011 |
| 30093 | 2110 | 2011-04-27 | 2011-04-29 | Fredica Bradford | PMG Sale | 667 | 40.99 | -62.5 | AARP deduction | 06/03/2011 |
| 30107 | 1584 | 2011-03-31 | 2011-04-18 | Natalie M Whatley | PMG Sale | 680 | 40.99 | -62.5 | aarp deduction | 06/03/2011 |
| 30448 | 2364 | 2011-05-11 | 2011-05-13 | Carolyn W Manuel | PMG Sale | 693 | 35.99 | -62.5 | aarp deduction | 06/03/2011 |
| 30136 | 2018 | 2011-04-21 | 2011-04-29 | BRENDA HOPKINS | PMG Sale | 698 | 40.99 | -62.5 | aarp deduction | 06/03/2011 |
| 30453 | 2356 | 2011-05-13 | 2011-05-14 | Roger Davis | PMG Sale | 723 | 40.99 | -62.5 | aarp deduction | 06/03/2011 |
| 30095 | 1846 | 2011-04-13 | 2011-04-18 | Genevieve Corwin | PMG Sale | 724 | 35.99 | -62.5 | AARP deduction | 06/03/2011 |
| 30134 | 1997 | 2011-04-20 | 2011-04-25 | Bobbie Latiker | PMG Sale | 736 | 40.99 | -62.5 | aarp deduction | 06/03/2011 |
| 30452 | 2482 | 2011-05-17 | 2011-05-20 | Robert Jones | PMG Sale | 763 | 35.99 | -62.5 | split cost on free equip given to cm free equip deduction | 06/03/2011 |
| 30118 | 1890 | 2011-04-14 | 2011-04-21 | Mary Mobley | PMG Sale | 577 | 40.99 | -50 | | 06/03/2011 |
| 30143 | 2187 | 2011-05-03 | 2011-05-12 | Daniel White | PMG Sale | 787 | 40.99 | -50 | free fob | 06/03/2011 |
| 30102 | 1786 | 2011-04-11 | 2011-04-30 | Mark Renfrow | PMG Sale | 804 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/03/2011 |
| 30103 | 1786 | 2011-04-11 | 2011-04-30 | Mark Renfrow | PMG Sale | 804 | 35.99 | -45 | free equip deduction | 06/03/2011 |
| 30121 | 1986 | 2011-04-20 | 2011-04-21 | Fred Ziegler | PMG Sale | 727 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 06/03/2011 |
| 30106 | 1950 | 2011-04-18 | | Michelle Clerge | PMG Sale | 793 | 44.99 | -25 | MMR went from 40.99 to 44.99 | 06/03/2011 |
| 30145 | 2380 | 2011-05-11 | 2011-05-13 | Cynthia A Howell | PMG Sale | 590 | 40.99 | -22.5 | split cost of key fob | 06/03/2011 |
| 30147 | 2303 | 2011-05-09 | 2011-05-13 | Nancy Williams 1 | PMG Sale | 772 | 40.99 | -22.5 | split cost of key fob | 06/03/2011 |
| 30451 | 2434 | 2011-05-19 | 2011-05-20 | Merrill Richardson | PMG Sale | 738 | 35.99 | -20 | split cost of free equip given | 06/03/2011 |
| 30449 | 2465 | 2011-05-16 | 2011-05-19 | Norma Cuevas | PMG Sale | 753 | 41.99 | -20 | split cost on free equipment | 06/03/2011 |
| 30341 | 2531 | 2011-05-18 | 2011-05-23 | Sanford Hawkins | PMG Sale | 526 | 35.99 | 50 | | 06/03/2011 |
| 29782 | 797 | 2011-03-03 | 2011-05-24 | Edna Fergason | PMG Sale | 526 | 35.99 | 50 | | 06/03/2011 |
| 30433 | 2759 | 2011-05-25 | 2011-05-27 | Anna Leaera | PMG Sale | 550 | 35.99 | 50 | | 06/03/2011 |
| 30342 | 2713 | 2011-05-24 | 2011-05-25 | Tony Huddleston | PMG Sale | 556 | 35.99 | 50 | | 06/03/2011 |
| 30346 | 2417 | 2011-05-20 | 2011-05-23 | Angela Coates | PMG Sale | 558 | 40.99 | 87 | Deducted $13 for free equip given | 06/03/2011 |
| 30345 | 2696 | 2011-05-24 | 2011-05-26 | Roy Beard | PMG Sale | 539 | 40.99 | 100 | | 06/03/2011 |
| 30430 | 2700 | 2011-05-24 | | Lisa Garza | PMG Sale | 558 | 40.99 | 100 | | 06/03/2011 |
| 30347 | 2103 | 2011-05-19 | 2011-05-23 | Theresa Snellings | PMG Sale | 565 | 40.99 | 100 | | 06/03/2011 |
| 30316 | 2515 | 2011-05-27 | 2011-05-28 | Sylvia p Harris | PMG Sale | 550 | 40.99 | 200 | | 06/03/2011 |
| 30302 | 2785 | 2011-05-26 | 2011-05-27 | Latarsha Mcdaniel | PMG Sale | 562 | 40.99 | 200 | | 06/03/2011 |
| 30332 | 2706 | 2011-05-24 | 2011-05-27 | Gwen Howard | PMG Sale | 573 | 44.99 | 250 | | 06/03/2011 |
| 30352 | 2783 | 2011-05-26 | 2011-05-27 | Charles Crowley | PMG Sale | 682 | 35.99 | 300 | Deducted $150 for free equip given to cm | 06/03/2011 |
| 30461 | 2766 | 2011-05-26 | 2011-05-27 | Paul Hedeen | PMG Sale | 601 | 40.99 | 425 | | 06/03/2011 |
| 30301 | 2484 | 2011-05-17 | 2011-05-23 | Steven E. Schuler | PMG Sale | 768 | 35.99 | 425 | | 06/03/2011 |
| 30321 | 1555 | 2011-04-12 | 2011-05-26 | Magatte Niang - BUSINESS | PMG Sale | 670 | 40.99 | 450 | | 06/03/2011 |
| 30353 | 2758 | 2011-05-25 | 2011-05-27 | Lula Jackson | PMG Sale | 689 | 35.99 | 450 | | 06/03/2011 |
| 30305 | 2737 | 2011-05-25 | 2011-05-26 | Frank Gomez | PMG Sale | 695 | 44.99 | 450 | | 06/03/2011 |
| 30343 | 2647 | 2011-05-23 | 2011-05-24 | James Davis | PMG Sale | 698 | 35.99 | 450 | | 06/03/2011 |
| 30440 | 2748 | 2011-05-27 | 2011-05-28 | Daniel Trimble | PMG Sale | 704 | 35.99 | 450 | | 06/03/2011 |
| 30149 | 2585 | 2011-05-20 | 2011-05-23 | Laura Popielski | PMG Sale | 747 | 35.99 | 450 | | 06/03/2011 |
| 30344 | 2649 | 2011-05-24 | 2011-05-25 | Austin Holbert | PMG Sale | 750 | 35.99 | 450 | | 06/03/2011 |
| 29916 | 2311 | 2011-05-09 | 2011-05-23 | JC Spells | PMG Sale | 750 | 35.99 | 450 | | 06/03/2011 |
| 30308 | 2780 | 2011-05-26 | 2011-05-27 | Mary Revile | PMG Sale | 647 | 35.99 | 465 | deducted $62.50 for aarp & $22.50 for split remote | 06/03/2011 |
| 30460 | 2579 | 2011-05-26 | 2011-05-27 | Justin C Hogan | PMG Sale | 581 | 44.99 | 475 | | 06/03/2011 |
| 29951 | 2181 | 2011-05-02 | 2011-05-25 | Patricia Contreras | PMG Sale | 620 | 40.99 | 475 | | 06/03/2011 |
| 30359 | 2756 | 2011-05-25 | 2011-05-28 | Elizabeth Gomez | PMG Sale | 625 | 44.99 | 475 | | 06/03/2011 |
| 29869 | 2125 | 2011-05-20 | 2011-05-23 | Renee Sokal-Huff | PMG Sale | 673 | 40.99 | 475 | | 06/03/2011 |
| 29919 | 2572 | 2011-05-20 | 2011-05-23 | Barbera Fischer | PMG Sale | 722 | 44.99 | 475 | | 06/03/2011 |
| 30303 | 2335 | 2011-05-09 | 2011-05-26 | William R Walters | PMG Sale | 736 | 40.99 | 475 | | 06/03/2011 |
| 30304 | 2634 | 2011-05-23 | 2011-05-24 | Mohamad Obaidy | PMG Sale | 742 | 40.99 | 475 | | 06/03/2011 |
| 30351 | 2151 | 2011-04-29 | 2011-05-23 | Morris D Roberts | PMG Sale | 772 | 44.99 | 475 | | 06/03/2011 |
| 30434 | 2693 | 2011-05-24 | 2011-05-27 | Larry Linger | PMG Sale | 804 | 44.99 | 475 | | 06/03/2011 |
| 30306 | 2744 | 2011-05-25 | 2011-05-28 | Doreen Belyeu | PMG Sale | 589 | 35.99 | 500 | | 06/03/2011 |
| 30307 | 2534 | 2011-05-23 | 2011-05-27 | Mitchel Spink | PMG Sale | 623 | 35.99 | 500 | | 06/03/2011 |

RYANNEILL003508

|   | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 |   |   |   |   |   |
| 2 |   |   |   |   |   |
| 3 |   |   |   |   |   |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false |   | 91633 |
| 6 | Paid In Full | true | false |   | 92490 |
| 7 | Paid In Full | true | false |   | 90709 |
| 8 | Paid In Full | true | false |   | 90321 |
| 9 | Paid In Full | true | false |   | 90721 |
| 10 | Paid In Full | true | false |   | 89068 |
| 11 | Paid In Full | true | false |   | 91587 |
| 12 | Paid In Full | true | false |   | 90438 |
| 13 | Paid In Full | true | false |   | 91731 |
| 14 | Paid In Full | true | false |   | 89926 |
| 15 | Paid In Full | true | false |   | 90366 |
| 16 | Paid In Full | true | false |   | 91923 |
| 17 | Paid In Full | true | false |   | 90006 |
| 18 | Paid In Full | true | false |   | 91142 |
| 19 | Paid In Full | true | false |   | 89735 |
| 20 | Paid In Full | true | false |   | 89735 |
| 21 | Paid In Full | true | false |   | 90315 |
| 22 | Paid In Full | true | false |   | 90188 |
| 23 | Paid In Full | true | false |   | 91628 |
| 24 | Paid In Full | true | false |   | 91439 |
| 25 | Paid In Full | true | false |   | 92031 |
| 26 | Paid In Full | true | false |   | 91845 |
| 27 | Paid In Full | true | false |   | 92002 |
| 28 | Paid In Full | true | false |   | 87166 |
| 29 | Paid In Full | true | false |   | 92513 |
| 30 | Paid In Full | true | false |   | 92404 |
| 31 | Paid In Full | true | false |   | 92124 |
| 32 | Paid In Full | true | false |   | 92374 |
| 33 | Paid In Full | true | false |   | 92386 |
| 34 | Paid In Full | true | false |   | 92029 |
| 35 | Paid In Full | true | false |   | 92639 |
| 36 | Paid In Full | true | false |   | 92591 |
| 37 | Paid In Full | true | false |   | 92400 |
| 38 | Paid In Full | true | false |   | 92581 |
| 39 | Paid In Full | true | false |   | 92548 |
| 40 | Paid In Full | true | false |   | 91957 |
| 41 | Paid In Full | true | false |   | 89817 |
| 42 | Paid In Full | true | false |   | 92512 |
| 43 | Paid In Full | true | false |   | 92468 |
| 44 | Paid In Full | true | false |   | 92244 |
| 45 | Paid In Full | true | false |   | 92653 |
| 46 | Paid In Full | true | false |   | 92138 |
| 47 | Paid In Full | true | false |   | 92353 |
| 48 | Paid In Full | true | false |   | 91436 |
| 49 | Paid In Full | true | false |   | 92579 |
| 50 | Paid In Full | true | false |   | 92550 |
| 51 | Paid In Full | true | false |   | 91025 |
| 52 | Paid In Full | true | false |   | 92504 |
| 53 | Paid In Full | true | false |   | 92132 |
| 54 | Paid In Full | true | false |   | 92111 |
| 55 | Paid In Full | true | false |   | 91493 |
| 56 | Paid In Full | true | false |   | 92224 |
| 57 | Paid In Full | true | false |   | 90887 |
| 58 | Paid In Full | true | false |   | 92382 |
| 59 | Paid In Full | true | false |   | 92480 |
| 60 | Paid In Full | true | false |   | 92330 |

RYANNEILL003509

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 30309 | 2510 | 2011-05-17 | 2011-05-24 | Crystal Schuder | PMG Sale | 654 | 35.99 | 510 | Deducted $40 for free equip given to cm | 06/03/2011 |
| 62 | 30333 | 2586 | 2011-05-27 | 2011-05-28 | Hazel Ivory | PMG Sale | 576 | 44.99 | 525 | | 06/03/2011 |
| 63 | 30350 | 2625 | 2011-05-20 | 2011-05-27 | Edward J Mcgrath | PMG Sale | 798 | 40.99 | 537 | deducted $13 for free equip given to cm | 06/03/2011 |
| 64 | 30329 | 2648 | 2011-05-23 | 2011-05-27 | Maryam Tehrani | PMG Sale | 777 | 40.99 | 540 | deducted split cost on free equip $60 | 06/03/2011 |
| 65 | 29882 | 2451 | 2011-05-20 | 2011-05-23 | James Mixenbaugh | PMG Sale | 581 | 40.99 | 550 | | 06/03/2011 |
| 66 | 30435 | 2239 | 2011-05-25 | 2011-05-28 | Charles McGuire | PMG Sale | 585 | 40.99 | 550 | | 06/03/2011 |
| 67 | 30317 | 2414 | 2011-05-19 | 2011-05-26 | Bettye Jackson | PMG Sale | 588 | 40.99 | 550 | | 06/03/2011 |
| 68 | 30354 | 2660 | 2011-05-24 | 2011-05-28 | Tracy Randelman | PMG Sale | 640 | 40.99 | 550 | | 06/03/2011 |
| 69 | 30423 | 2768 | 2011-05-26 | 2011-05-28 | Aaron Navarro 1 | PMG Sale | 654 | 35.99 | 550 | | 06/03/2011 |
| 70 | 30348 | 451 | 2011-05-05 | 2011-05-27 | Cynthia Horton | PMG Sale | 665 | 40.99 | 550 | | 06/03/2011 |
| 71 | 29874 | 2598 | 2011-05-20 | 2011-05-23 | Jewel Coe | PMG Sale | 682 | 35.99 | 550 | | 06/03/2011 |
| 72 | 30429 | 2332 | 2011-05-09 | 2011-05-27 | Karla Freemon | PMG Sale | 716 | 40.99 | 550 | | 06/03/2011 |
| 73 | 30355 | 2563 | 2011-05-19 | 2011-05-24 | Penny Quick | PMG Sale | 720 | 40.99 | 550 | | 06/03/2011 |
| 74 | 30311 | 2576 | 2011-05-19 | 2011-05-23 | David Ivester | PMG Sale | 728 | 35.99 | 550 | | 06/03/2011 |
| 75 | 30349 | 2712 | 2011-05-24 | 2011-05-25 | Samuel Townes | PMG Sale | 733 | 40.99 | 550 | | 06/03/2011 |
| 76 | 30437 | 2750 | 2011-05-25 | 2011-05-27 | Astrid Page | PMG Sale | 742 | 35.99 | 550 | | 06/03/2011 |
| 77 | 30441 | 2767 | 2011-05-25 | 2011-05-27 | John D. Wallace | PMG Sale | 743 | 40.99 | 550 | | 06/03/2011 |
| 78 | 30356 | 2754 | 2011-05-25 | 2011-05-27 | Frank Kelty | PMG Sale | 756 | 40.99 | 550 | | 06/03/2011 |
| 79 | 30314 | 2600 | 2011-05-25 | 2011-05-25 | Herbert L Smith | PMG Sale | 756 | 35.99 | 550 | | 06/03/2011 |
| 80 | 30313 | 2644 | 2011-05-26 | 2011-05-27 | Eddie L Conner | PMG Sale | 756 | 35.99 | 550 | | 06/03/2011 |
| 81 | 30357 | 2717 | 2011-05-24 | 2011-05-26 | Candace K DeVille | PMG Sale | 763 | 40.99 | 550 | | 06/03/2011 |
| 82 | 30315 | 2701 | 2011-05-24 | 2011-05-26 | Thomas D. Fornera | PMG Sale | 793 | 35.99 | 550 | | 06/03/2011 |
| 83 | 30358 | 2656 | 2011-05-25 | 2011-05-27 | Chistel H Manley | PMG Sale | 804 | 40.99 | 550 | | 06/03/2011 |
| 84 | 30318 | 2687 | 2011-05-23 | 2011-05-26 | Sandra DeAnna | PMG Sale | 625 | 40.99 | 555 | deducted $45 for free equip given to cm | 06/03/2011 |
| 85 | 29889 | 2336 | 2011-05-09 | 2011-05-24 | Deborah L Sallee 1 | PMG Sale | 694 | 40.99 | 555 | deducted $45 for free equip given to cm | 06/03/2011 |
| 86 | 30322 | 2739 | 2011-05-25 | 2011-05-26 | Barbara Killgore | PMG Sale | 708 | 40.99 | 560 | deducted $40 for free equip given to cm | 06/03/2011 |
| 87 | 30334 | 2752 | 2011-05-25 | 2011-05-27 | Mildred Salmo | PMG Sale | 626 | 44.99 | 575 | | 06/03/2011 |
| 88 | 30335 | 2551 | 2011-05-25 | 2011-05-26 | Maryann Somersall-Osho | PMG Sale | 643 | 44.99 | 575 | | 06/03/2011 |
| 89 | 30425 | 2777 | 2011-05-26 | 2011-05-28 | Aaron Navarro 3 | PMG Sale | 654 | 44.99 | 575 | | 06/03/2011 |
| 90 | 30424 | 2774 | 2011-05-26 | 2011-05-28 | Aaron Navarro 2 | PMG Sale | 654 | 44.99 | 575 | | 06/03/2011 |
| 91 | 30337 | 2562 | 2011-05-23 | 2011-05-27 | Ryan Ragon | PMG Sale | 667 | 44.99 | 575 | | 06/03/2011 |
| 92 | 29901 | 2594 | 2011-05-20 | 2011-05-23 | John Herrmann | PMG Sale | 720 | 44.99 | 575 | | 06/03/2011 |
| 93 | 30339 | 2643 | 2011-05-21 | 2011-05-24 | Alma Riojas | PMG Sale | 735 | 44.99 | 575 | | 06/03/2011 |
| 94 | 30340 | 2727 | 2011-05-24 | 2011-05-26 | Steve Pierce | PMG Sale | 736 | 44.99 | 575 | | 06/03/2011 |
| 95 | 29904 | 2567 | 2011-05-19 | 2011-05-24 | Chris Polokis | PMG Sale | 819 | 44.99 | 575 | | 06/03/2011 |
| 96 | 29978 | 2697 | 2011-05-24 | 2011-05-25 | LaShawn Thomas | PMG Sale | 643 | 40.99 | 600 | | 06/03/2011 |
| 97 | 30320 | 2675 | 2011-05-23 | 2011-05-26 | Lorraine G Johnson | PMG Sale | 666 | 40.99 | 600 | | 06/03/2011 |
| 98 | 29890 | 2589 | 2011-05-23 | 2011-05-23 | Linda Anne Griffin | PMG Sale | 698 | 40.99 | 600 | | 06/03/2011 |
| 99 | 30323 | 2051 | 2011-04-22 | 2011-05-26 | Quinton L Dawson | PMG Sale | 712 | 40.99 | 600 | | 06/03/2011 |
| 100 | 30325 | 2673 | 2011-05-23 | 2011-05-25 | Richard Miller | PMG Sale | 722 | 40.99 | 600 | | 06/03/2011 |
| 101 | 30330 | 2740 | 2011-05-25 | 2011-05-26 | Dan J Ruark | PMG Sale | 723 | 41.99 | 600 | | 06/03/2011 |
| 102 | 30326 | 2474 | 2011-05-23 | 2011-05-26 | Marie G. Snyder | PMG Sale | 723 | 40.99 | 600 | | 06/03/2011 |
| 103 | 30327 | 2749 | 2011-05-25 | 2011-05-26 | Shirley Atnit | PMG Sale | 727 | 40.99 | 600 | | 06/03/2011 |
| 104 | 30331 | 2638 | 2011-05-23 | 2011-05-24 | Ethel Crowell | PMG Sale | 729 | 41.99 | 600 | | 06/03/2011 |
| 105 | 29891 | 2620 | 2011-05-20 | 2011-05-24 | Shirley Mordine | PMG Sale | 743 | 40.99 | 600 | | 06/03/2011 |
| 106 | 30328 | 2686 | 2011-05-23 | 2011-05-25 | Phyllis Boldry | PMG Sale | 745 | 40.99 | 600 | | 06/03/2011 |
| 107 | 29892 | 2527 | 2011-05-18 | 2011-05-24 | Sam Ward | PMG Sale | 752 | 40.99 | 600 | | 06/03/2011 |
| 108 | 30427 | 2755 | 2011-05-25 | 2011-05-27 | Miguel Barraza | PMG Sale | 804 | 40.99 | 600 | | 06/03/2011 |
| 109 | | | | | | | | | 37781.5 | | |

RYANNEILL003510

|     | L            | M    | N     | O | P     |
|-----|--------------|------|-------|---|-------|
| 61  | Paid In Full | true | false |   | 91961 |
| 62  | Paid In Full | true | false |   | 92634 |
| 63  | Paid In Full | true | false |   | 92183 |
| 64  | Paid In Full | true | false |   | 92261 |
| 65  | Paid In Full | true | false |   | 92116 |
| 66  | Paid In Full | true | false |   | 92638 |
| 67  | Paid In Full | true | false |   | 92027 |
| 68  | Paid In Full | true | false |   | 92361 |
| 69  | Paid In Full | true | false |   | 92588 |
| 70  | Paid In Full | true | false |   | 91275 |
| 71  | Paid In Full | true | false |   | 92142 |
| 72  | Paid In Full | true | false |   | 91487 |
| 73  | Paid In Full | true | false |   | 92081 |
| 74  | Paid In Full | true | false |   | 92084 |
| 75  | Paid In Full | true | false |   | 92398 |
| 76  | Paid In Full | true | false |   | 92506 |
| 77  | Paid In Full | true | false |   | 92537 |
| 78  | Paid In Full | true | false |   | 92505 |
| 79  | Paid In Full | true | false |   | 92453 |
| 80  | Paid In Full | true | false |   | 92551 |
| 81  | Paid In Full | true | false |   | 92412 |
| 82  | Paid In Full | true | false |   | 92406 |
| 83  | Paid In Full | true | false |   | 92272 |
| 84  | Paid In Full | true | false |   | 92336 |
| 85  | Paid In Full | true | false |   | 91495 |
| 86  | Paid In Full | true | false |   | 92479 |
| 87  | Paid In Full | true | false |   | 92499 |
| 88  | Paid In Full | true | false |   | 92454 |
| 89  | Paid In Full | true | false |   | 92590 |
| 90  | Paid In Full | true | false |   | 92589 |
| 91  | Paid In Full | true | false |   | 92229 |
| 92  | Paid In Full | true | false |   | 92130 |
| 93  | Paid In Full | true | false |   | 92211 |
| 94  | Paid In Full | true | false |   | 92460 |
| 95  | Paid In Full | true | false |   | 92066 |
| 96  | Paid In Full | true | false |   | 92384 |
| 97  | Paid In Full | true | false |   | 92324 |
| 98  | Paid In Full | true | false |   | 92091 |
| 99  | Paid In Full | true | false |   | 90501 |
| 100 | Paid In Full | true | false |   | 92310 |
| 101 | Paid In Full | true | false |   | 92478 |
| 102 | Paid In Full | true | false |   | 92307 |
| 103 | Paid In Full | true | false |   | 92490 |
| 104 | Paid In Full | true | false |   | 92245 |
| 105 | Paid In Full | true | false |   | 92177 |
| 106 | Paid In Full | true | false |   | 92338 |
| 107 | Paid In Full | true | false |   | 92001 |
| 108 | Paid In Full | true | false |   | 92502 |
| 109 |              |      |       |   |       |

RYANNEILL003511

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 6.06.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 92 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 30465 | 1538 | 2011-04-04 | | Darlene Atchley CXLD | PMG Sale | 610 | 35.99 | -500 | cm cxld within 3 days | 06/10/2011 |
| 6 | 30474 | 1972 | 2011-05-03 | | Judith Eller | PMG Sale | 535 | 35.99 | -200 | customer is not installed yet | 06/10/2011 |
| 7 | 30512 | 2051 | 2011-04-22 | 2011-05-26 | Quinton L Dawson | PMG Sale | 712 | 40.99 | -82.5 | split cost on free equip given to cm | 06/10/2011 |
| 8 | 30831 | 2749 | 2011-05-25 | 2011-05-26 | Shirley Atnit | PMG Sale | 727 | 40.99 | -62.5 | aarp deduction | 06/10/2011 |
| 9 | 30500 | 2305 | 2011-05-09 | 2011-05-13 | Nancy Williams 2 | PMG Sale | 772 | 44.99 | -62.5 | aarp deduction | 06/10/2011 |
| 10 | 30499 | 2303 | 2011-05-09 | 2011-05-13 | Nancy Williams 1 | PMG Sale | 772 | 40.99 | -62.5 | aarp deduction | 06/10/2011 |
| 11 | 30497 | 2325 | 2011-05-09 | 2011-05-10 | Joe Terrizzi | PMG Sale | 723 | 40.99 | -62.5 | aarp deduction | 06/10/2011 |
| 12 | 30496 | 2212 | 2011-05-04 | 2011-05-05 | Dawn Wagner | PMG Sale | 748 | 44.99 | -62.5 | aarp deduction | 06/10/2011 |
| 13 | 30469 | 2006 | 2011-04-26 | 2011-05-11 | Massie P Ruffin | PMG Sale | 570 | 40.99 | -62.5 | aarp deduction | 06/10/2011 |
| 14 | 30467 | 2401 | 2011-05-12 | 2011-05-13 | Jerre Moore | PMG Sale | 691 | 40.99 | -62.5 | aarp deduction | 06/10/2011 |
| 15 | 30466 | 2256 | 2011-05-05 | 2011-05-06 | Emma Moore | PMG Sale | 787 | 35.99 | -62.5 | aarp deduction | 06/10/2011 |
| 16 | 30494 | 2380 | 2011-05-11 | 2011-05-13 | Cynthia A Howell | PMG Sale | 590 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/10/2011 |
| 17 | 30488 | 2228 | 2011-05-04 | 2011-05-09 | Dandbridge Brooks | PMG Sale | 710 | 40.99 | -50 | free equip deduction | 06/10/2011 |
| 18 | 30487 | 2197 | 2011-05-03 | 2011-05-09 | Barbara J Dunbar | PMG Sale | 567 | 40.99 | -50 | free equip given to cm | 06/10/2011 |
| 19 | 30485 | 2390 | 2011-05-12 | 2011-05-14 | Stanley Tungate | PMG Sale | 747 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/10/2011 |
| 20 | 30464 | 2058 | 2011-04-25 | 2011-05-02 | Clleathia K Rickman | PMG Sale | 732 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/10/2011 |
| 21 | 30509 | 2590 | 2011-05-19 | 2011-05-21 | Dana Kauffman | PMG Sale | 750 | 44.99 | -42.5 | split cost on free equip | 06/10/2011 |
| 22 | 30470 | 2368 | 2011-05-11 | 2011-05-12 | Richard Thompson | PMG Sale | 768 | 35.99 | -42.5 | Free equip deduction | 06/10/2011 |
| 23 | 30507 | 2423 | 2011-05-13 | 2011-05-18 | Lillian Johnson | PMG Sale | 628 | 40.99 | -37.5 | split cost on free equip given to cm | 06/10/2011 |
| 24 | 30505 | 1549 | 2011-03-30 | 2011-05-18 | Vinod Sharma | PMG Sale | 760 | 40.99 | -37.5 | free equip deduction | 06/10/2011 |
| 25 | 30476 | 2127 | 2011-04-29 | 2011-05-02 | J.R. Hartman | PMG Sale | 717 | 35.99 | -35 | split cost of free equip | 06/10/2011 |
| 26 | 30495 | 2212 | 2011-05-04 | 2011-05-05 | Dawn Wagner | PMG Sale | 748 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 06/10/2011 |
| 27 | 30472 | 2183 | 2011-05-02 | 2011-05-04 | Wendy Cagle | PMG Sale | 759 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 06/10/2011 |
| 28 | 30486 | 2780 | 2011-05-26 | 2011-05-27 | Mary Revile | PMG Sale | 647 | 35.99 | 22.5 | free equip deduction reimbursed | 06/10/2011 |
| 29 | 30653 | 2557 | 2011-06-03 | 2011-06-04 | Belinda Hayes | PMG Sale | 570 | 35.99 | 50 | | 06/10/2011 |
| 30 | 30652 | 2665 | 2011-05-23 | 2011-06-04 | David Lee | PMG Sale | 551 | 35.99 | 50 | | 06/10/2011 |
| 31 | 30651 | 2694 | 2011-06-03 | 2011-06-04 | Lois G Chastain | PMG Sale | 543 | 35.99 | 50 | | 06/10/2011 |
| 32 | 30666 | 2789 | 2011-05-26 | 2011-05-31 | Bernette Jefferson | PMG Sale | 561 | 40.99 | 100 | | 06/10/2011 |
| 33 | 30664 | 2274 | 2011-06-01 | 2011-06-03 | Anne D Mitchell | PMG Sale | 557 | 40.99 | 100 | | 06/10/2011 |
| 34 | 30663 | 2751 | 2011-06-01 | 2011-06-02 | Porter Paige | PMG Sale | 555 | 40.99 | 100 | | 06/10/2011 |
| 35 | 30662 | 2944 | 2011-06-03 | 2011-06-04 | Jack M Liss | PMG Sale | 544 | 40.99 | 100 | | 06/10/2011 |
| 36 | 30661 | 2852 | 2011-05-31 | 2011-06-04 | Lorna Gardner | PMG Sale | 543 | 40.99 | 100 | | 06/10/2011 |
| 37 | 30660 | 2930 | 2011-06-02 | 2011-06-04 | Larry Harlee | PMG Sale | 541 | 40.99 | 100 | | 06/10/2011 |
| 38 | 30658 | 2899 | 2011-06-02 | 2011-06-03 | Francis Harris | PMG Sale | 534 | 40.99 | 100 | | 06/10/2011 |
| 39 | 30655 | 1439 | 2011-04-01 | 2011-05-31 | Lena Carson | PMG Sale | 526 | 40.99 | 100 | | 06/10/2011 |
| 40 | 30690 | 2885 | 2011-06-01 | 2011-06-02 | Richard Conley | PMG Sale | 571 | 40.99 | 200 | | 06/10/2011 |
| 41 | 30689 | 2469 | 2011-06-01 | 2011-06-02 | Lorenzo Hummings | PMG Sale | 570 | 40.99 | 200 | | 06/10/2011 |
| 42 | 30685 | 2191 | 2011-06-01 | 2011-06-02 | Ernestine B Williams | PMG Sale | 529 | 40.99 | 200 | | 06/10/2011 |
| 43 | 30684 | 2682 | 2011-06-02 | 2011-06-03 | Cameron E. Woodson Sr | PMG Sale | 570 | 35.99 | 200 | | 06/10/2011 |
| 44 | 30682 | 2853 | 2011-05-31 | 2011-06-02 | Ray Taylor | PMG Sale | 565 | 40.99 | 200 | | 06/10/2011 |
| 45 | 30681 | 2876 | 2011-06-01 | 2011-06-03 | Allen Gorden | PMG Sale | 540 | 40.99 | 200 | | 06/10/2011 |
| 46 | 30506 | 2859 | 2011-05-31 | 2011-06-02 | Jean L Mccoy | PMG Sale | 566 | 35.99 | 200 | | 06/10/2011 |
| 47 | 30436 | 2765 | 2011-05-26 | 2011-06-01 | Jullo Navarro | PMG Sale | 529 | 40.99 | 200 | | 06/10/2011 |
| 48 | 30786 | 2760 | 2011-05-25 | 2011-05-31 | Juanita Foster BUSINESS 2 | PMG Sale | 627 | 35.99 | 225 | biz account | 06/10/2011 |
| 49 | 30691 | 2512 | 2011-05-17 | 2011-06-03 | James G Rowe | PMG Sale | 595 | 40.99 | 425 | | 06/10/2011 |
| 50 | 30422 | 2582 | 2011-05-20 | 2011-06-01 | Patricia Sergent | PMG Sale | 720 | 35.99 | 425 | | 06/10/2011 |
| 51 | 30421 | 2293 | 2011-05-20 | 2011-06-01 | Charles Taylor | PMG Sale | 595 | 35.99 | 425 | | 06/10/2011 |
| 52 | 30795 | 2530 | 2011-05-20 | 2011-06-01 | Barbera Spann | PMG Sale | 787 | 40.99 | 450 | deducted $150 for free equip given | 06/10/2011 |
| 53 | 30699 | 2614 | 2011-05-23 | 2011-06-02 | Kevin Gaines | PMG Sale | 724 | 35.99 | 450 | | 06/10/2011 |
| 54 | 30698 | 2616 | 2011-06-01 | 2011-06-02 | Dora Mcgee-Land | PMG Sale | 682 | 35.99 | 450 | | 06/10/2011 |
| 55 | 30697 | 2841 | 2011-05-31 | 2011-06-01 | Victor Eric Grig | PMG Sale | 648 | 35.99 | 450 | | 06/10/2011 |
| 56 | 30696 | 2633 | 2011-05-25 | 2011-05-31 | Juanita Foster 1 | PMG Sale | 627 | 35.99 | 450 | | 06/10/2011 |
| 57 | 30695 | 2882 | 2011-06-01 | 2011-06-02 | Ron Duncan | PMG Sale | 742 | 44.99 | 450 | | 06/10/2011 |
| 58 | 30712 | 2824 | 2011-05-31 | 2011-06-03 | David Upton | PMG Sale | 708 | 44.99 | 475 | | 06/10/2011 |
| 59 | 30711 | 2896 | 2011-06-02 | 2011-06-03 | Holly Hyde | PMG Sale | 724 | 44.99 | 475 | | 06/10/2011 |
| 60 | 30710 | 2720 | 2011-05-25 | 2011-06-03 | Nathan Robason | PMG Sale | 716 | 44.99 | 475 | | 06/10/2011 |
| 61 | 30709 | 2702 | 2011-05-26 | 2011-05-31 | Ferroll Leblanc | PMG Sale | 677 | 44.99 | 475 | | 06/10/2011 |

RYANNEILL003512

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | false | true | 06/02/2011 | 89231 |
| 6 | Paid In Full | false | false | | 91080 |
| 7 | Paid In Full | true | false | | 90501 |
| 8 | Paid In Full | true | false | | 92490 |
| 9 | Paid In Full | true | false | | 91440 |
| 10 | Paid In Full | true | false | | 91439 |
| 11 | Paid In Full | true | false | | 91459 |
| 12 | Paid In Full | true | false | | 91217 |
| 13 | Paid In Full | true | false | | 90610 |
| 14 | Paid In Full | true | false | | 91685 |
| 15 | Paid In Full | true | false | | 91274 |
| 16 | Paid In Full | true | false | | 91628 |
| 17 | Paid In Full | true | false | | 91214 |
| 18 | Paid In Full | true | false | | 91081 |
| 19 | Paid In Full | true | false | | 91656 |
| 20 | Paid In Full | true | false | | 90572 |
| 21 | Paid In Full | true | false | | 92096 |
| 22 | Paid In Full | true | false | | 91596 |
| 23 | Paid In Full | true | false | | 91756 |
| 24 | Paid In Full | true | false | | 88979 |
| 25 | Paid In Full | true | false | | 90827 |
| 26 | Paid In Full | true | false | | 91217 |
| 27 | Paid In Full | true | false | | 91026 |
| 28 | Paid In Full | true | false | | 92579 |
| 29 | Paid In Full | true | false | | 93125 |
| 30 | Paid In Full | true | false | | 92275 |
| 31 | Paid In Full | true | false | | 93113 |
| 32 | Paid In Full | true | false | | 92597 |
| 33 | Paid In Full | true | false | | 92917 |
| 34 | Paid In Full | true | false | | 92891 |
| 35 | Paid In Full | true | false | | 93109 |
| 36 | Paid In Full | true | false | | 92792 |
| 37 | Paid In Full | true | false | | 93056 |
| 38 | Paid In Full | true | false | | 93013 |
| 39 | Paid In Full | true | false | | 89085 |
| 40 | Paid In Full | true | false | | 92955 |
| 41 | Paid In Full | true | false | | 92905 |
| 42 | Paid In Full | true | false | | 92900 |
| 43 | Paid In Full | true | false | | 93002 |
| 44 | Paid In Full | true | false | | 92793 |
| 45 | Paid In Full | true | false | | 92921 |
| 46 | Paid In Full | true | false | | 92832 |
| 47 | Paid In Full | true | false | | 92585 |
| 48 | Paid In Full | true | false | | 92515 |
| 49 | Paid In Full | true | false | | 91959 |
| 50 | Paid In Full | true | false | | 92110 |
| 51 | Paid In Full | true | false | | 92143 |
| 52 | Paid In Full | true | false | | 92136 |
| 53 | Paid In Full | true | false | | 92225 |
| 54 | Paid In Full | true | false | | 92699 |
| 55 | Paid In Full | true | false | | 92789 |
| 56 | Paid In Full | true | false | | 92510 |
| 57 | Paid In Full | true | false | | 92934 |
| 58 | Paid In Full | true | false | | 92774 |
| 59 | Paid In Full | true | false | | 93031 |
| 60 | Paid In Full | true | false | | 92461 |
| 61 | Paid In Full | true | false | | 92611 |

RYANNEILL003513

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 30707 | 2835 | 2011-05-31 | 2011-06-02 | Jerry E Budell | PMG Sale | 793 | 40.99 | 475 | | 06/10/2011 |
| 63 | 30706 | 2719 | 2011-05-24 | 2011-06-04 | Lynn C Hooper | PMG Sale | 772 | 40.99 | 475 | | 06/10/2011 |
| 64 | 30705 | 2581 | 2011-05-20 | 2011-06-03 | Solomon L. Garcia | PMG Sale | 750 | 40.99 | 475 | | 06/10/2011 |
| 65 | 30713 | 2334 | 2011-05-31 | 2011-05-31 | Taylor J Walls | PMG Sale | 621 | 35.99 | 500 | | 06/10/2011 |
| 66 | 30731 | 2809 | 2011-05-31 | 2011-06-01 | Gregory Hampton | PMG Sale | 606 | 40.99 | 505 | deducted $45 for equip given to cm | 06/10/2011 |
| 67 | 30725 | 2817 | 2011-05-31 | 2011-05-31 | Charles F. Switzer III | PMG Sale | 798 | 35.99 | 505 | deducted $45 for free equip given | 06/10/2011 |
| 68 | 30312 | 2784 | 2011-05-26 | 2011-05-30 | David Edgett | PMG Sale | 736 | 35.99 | 505 | Deducted $45 for free equip given to cm | 06/10/2011 |
| 69 | 30438 | 2792 | 2011-05-30 | 2011-06-01 | Vincent Rias | PMG Sale | 682 | 44.99 | 512.5 | deducted $62.50 for free equip given | 06/10/2011 |
| 70 | 30716 | 2646 | 2011-05-28 | 2011-06-01 | James Iliou | PMG Sale | 602 | 44.99 | 525 | | 06/10/2011 |
| 71 | 30439 | 2734 | 2011-05-31 | 2011-05-31 | Edwardo Rodriguez | PMG Sale | 588 | 44.99 | 525 | | 06/10/2011 |
| 72 | 30743 | 2388 | 2011-06-02 | 2011-06-04 | Tiffany Crosby | PMG Sale | 694 | 40.99 | 550 | | 06/10/2011 |
| 73 | 30742 | 2654 | 2011-06-01 | 2011-06-02 | Janet Harrison | PMG Sale | 690 | 40.99 | 550 | | 06/10/2011 |
| 74 | 30741 | 2818 | 2011-05-29 | 2011-06-04 | Michael Richie | PMG Sale | 669 | 40.99 | 550 | | 06/10/2011 |
| 75 | 30740 | 2710 | 2011-05-25 | 2011-06-01 | Connie Leisey | PMG Sale | 653 | 40.99 | 550 | | 06/10/2011 |
| 76 | 30739 | 2781 | 2011-05-26 | 2011-06-01 | Richard Smrkovsky | PMG Sale | 598 | 40.99 | 550 | | 06/10/2011 |
| 77 | 30737 | 1944 | 2011-04-16 | 2011-06-01 | Raymond Merry III | PMG Sale | 742 | 40.99 | 550 | | 06/10/2011 |
| 78 | 30736 | 2761 | 2011-05-26 | 2011-06-02 | Juanita Fobbs | PMG Sale | 718 | 40.99 | 550 | | 06/10/2011 |
| 79 | 30735 | 2140 | 2011-06-03 | 2011-06-04 | Betty Scull | PMG Sale | 616 | 40.99 | 550 | | 06/10/2011 |
| 80 | 30734 | 2893 | 2011-06-02 | 2011-06-03 | Calvin Wheatley | PMG Sale | 606 | 40.99 | 550 | | 06/10/2011 |
| 81 | 30732 | 2536 | 2011-05-30 | 2011-06-01 | Barbara Adams | PMG Sale | 610 | 40.99 | 550 | | 06/10/2011 |
| 82 | 30730 | 2615 | 2011-06-01 | 2011-06-04 | Renee Cooper | PMG Sale | 604 | 40.99 | 550 | | 06/10/2011 |
| 83 | 30728 | 2745 | 2011-06-03 | 2011-06-04 | wade harold | PMG Sale | 585 | 40.99 | 550 | | 06/10/2011 |
| 84 | 30727 | 2486 | 2011-05-27 | 2011-06-02 | Diane Hamby | PMG Sale | 576 | 40.99 | 550 | | 06/10/2011 |
| 85 | 30724 | 2635 | 2011-05-23 | 2011-06-02 | Susmita Dahal | PMG Sale | 772 | 35.99 | 550 | | 06/10/2011 |
| 86 | 30722 | 2249 | 2011-05-23 | 2011-06-03 | Soomdot Pokhan | PMG Sale | 762 | 35.99 | 550 | | 06/10/2011 |
| 87 | 30721 | 2808 | 2011-05-27 | 2011-06-03 | Terry Martis | PMG Sale | 750 | 35.99 | 550 | | 06/10/2011 |
| 88 | 30718 | 2830 | 2011-05-31 | 2011-06-01 | Robert Wildermuth | PMG Sale | 721 | 35.99 | 550 | | 06/10/2011 |
| 89 | 30717 | 2926 | 2011-06-03 | 2011-06-04 | Margaret Feemster | PMG Sale | 670 | 35.99 | 550 | | 06/10/2011 |
| 90 | 30310 | 2786 | 2011-05-26 | 2011-05-31 | Shirley Sullivan | PMG Sale | 664 | 35.99 | 550 | | 06/10/2011 |
| 91 | 30338 | 2667 | 2011-05-23 | 2011-05-31 | Carmon Cairron | PMG Sale | 722 | 44.99 | 552.5 | deducted split cost of free equip $22.50 | 06/10/2011 |
| 92 | 30432 | 2797 | 2011-05-27 | 2011-05-31 | Joey W. Griffin | PMG Sale | 644 | 40.99 | 555 | deducted $45 for free equip given to cm | 06/10/2011 |
| 93 | 30511 | 2457 | 2011-05-16 | 2011-06-04 | Josephine Pipes | PMG Sale | 782 | 41.99 | 557.5 | -42.50 split cost on free equip given to cm | 06/10/2011 |
| 94 | 30750 | 2812 | 2011-05-29 | 2011-06-01 | Dario Mendez | PMG Sale | 782 | 44.99 | 575 | | 06/10/2011 |
| 95 | 30749 | 2842 | 2011-05-31 | 2011-06-02 | Anthony R Mcneil | PMG Sale | 768 | 44.99 | 575 | | 06/10/2011 |
| 96 | 30745 | 2880 | 2011-06-01 | 2011-06-03 | Wendy Connell | PMG Sale | 724 | 44.99 | 575 | | 06/10/2011 |
| 97 | 30744 | 2855 | 2011-05-31 | 2011-06-04 | Ellen Bettica | PMG Sale | 643 | 44.99 | 575 | | 06/10/2011 |
| 98 | 30336 | 2591 | 2011-05-20 | 2011-05-31 | Shanchevia Vance | PMG Sale | 643 | 44.99 | 575 | | 06/10/2011 |
| 99 | 30782 | 2927 | 2011-06-03 | 2011-06-04 | Cheryl Shiflet | PMG Sale | 819 | 40.99 | 600 | | 06/10/2011 |
| 100 | 30781 | 2773 | 2011-05-26 | 2011-06-01 | Jodi L Morrison | PMG Sale | 793 | 40.99 | 600 | | 06/10/2011 |
| 101 | 30779 | 2711 | 2011-05-24 | 2011-06-01 | Donald Gennusa | PMG Sale | 787 | 40.99 | 600 | | 06/10/2011 |
| 102 | 30778 | 2790 | 2011-05-26 | 2011-06-01 | Seth Kaplan | PMG Sale | 777 | 40.99 | 600 | | 06/10/2011 |
| 103 | 30776 | 2218 | 2011-05-04 | 2011-06-02 | Margaret Creech | PMG Sale | 772 | 40.99 | 600 | | 06/10/2011 |
| 104 | 30775 | 2684 | 2011-05-23 | 2011-06-02 | Micheal Solmar | PMG Sale | 768 | 40.99 | 600 | | 06/10/2011 |
| 105 | 30772 | 2763 | 2011-05-26 | 2011-06-01 | Richard Colonna | PMG Sale | 740 | 40.99 | 600 | | 06/10/2011 |
| 106 | 30771 | 2895 | 2011-06-01 | 2011-06-03 | James Maxwell | PMG Sale | 736 | 40.99 | 600 | | 06/10/2011 |
| 107 | 30769 | 2604 | 2011-05-20 | 2011-06-02 | Geraldine Rogers | PMG Sale | 726 | 40.99 | 600 | | 06/10/2011 |
| 108 | 30767 | 2480 | 2011-05-31 | 2011-06-01 | Velma J Vigil | PMG Sale | 721 | 40.99 | 600 | | 06/10/2011 |
| 109 | 30765 | 2923 | 2011-06-02 | 2011-06-04 | Kathy Flowers | PMG Sale | 714 | 40.99 | 600 | | 06/10/2011 |
| 110 | 30764 | 2915 | 2011-06-02 | 2011-06-04 | marion seaton | PMG Sale | 707 | 40.99 | 600 | | 06/10/2011 |
| 111 | 30763 | 2489 | 2011-05-20 | 2011-06-04 | Birdie McVea | PMG Sale | 694 | 40.99 | 600 | | 06/10/2011 |
| 112 | 30762 | 2738 | 2011-05-25 | 2011-06-01 | Whitney Exline | PMG Sale | 694 | 40.99 | 600 | | 06/10/2011 |
| 113 | 30759 | 2848 | 2011-05-31 | 2011-06-04 | Mary Lively | PMG Sale | 668 | 40.99 | 600 | | 06/10/2011 |
| 114 | 30754 | 2815 | 2011-05-31 | 2011-06-03 | Joe Medlin | PMG Sale | 629 | 40.99 | 600 | | 06/10/2011 |
| 115 | 30431 | 2540 | 2011-05-24 | 2011-05-31 | Ronald Gray | PMG Sale | 750 | 40.99 | 600 | | 06/10/2011 |
| 116 | 30428 | 2742 | 2011-05-26 | 2011-05-31 | Dane Berglund | PMG Sale | 759 | 40.99 | 600 | | 06/10/2011 |
| 117 | 30426 | 2622 | 2011-05-23 | 2011-05-31 | Sue Baker | PMG Sale | 730 | 40.99 | 600 | | 06/10/2011 |
| 118 | 30364 | 2776 | 2011-05-26 | 2011-05-31 | Johnnie Coles | PMG Sale | 721 | 40.99 | 600 | | 06/10/2011 |
| 119 | 30324 | 2814 | 2011-05-27 | 2011-05-31 | Fred Gately | PMG Sale | 720 | 40.99 | 600 | | 06/10/2011 |
| 120 | 30319 | 2806 | 2011-05-27 | 2011-05-31 | Sandra Barney | PMG Sale | 660 | 40.99 | 600 | | 06/10/2011 |
| 121 | | | | | | | | | 40087.6 | | |

RYANNEILL003514

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 62 | Paid In Full | true | false | | 92776 |
| 63 | Paid In Full | true | false | | 92415 |
| 64 | Paid In Full | true | false | | 92109 |
| 65 | Paid In Full | true | false | | 92039 |
| 66 | Paid In Full | true | false | | 92835 |
| 67 | Paid In Full | true | false | | 92778 |
| 68 | Paid In Full | true | false | | 92576 |
| 69 | Paid In Full | true | false | | 92749 |
| 70 | Paid In Full | true | false | | 92721 |
| 71 | Paid In Full | true | false | | 92598 |
| 72 | Paid In Full | true | false | | 93050 |
| 73 | Paid In Full | true | false | | 92909 |
| 74 | Paid In Full | true | false | | 92741 |
| 75 | Paid In Full | true | false | | 92458 |
| 76 | Paid In Full | true | false | | 92578 |
| 77 | Paid In Full | true | false | | 90137 |
| 78 | Paid In Full | true | false | | 92562 |
| 79 | Paid In Full | true | false | | 93132 |
| 80 | Paid In Full | true | false | | 93007 |
| 81 | Paid In Full | true | false | | 92751 |
| 82 | Paid In Full | true | false | | 92892 |
| 83 | Paid In Full | true | false | | 93130 |
| 84 | Paid In Full | true | false | | 92698 |
| 85 | Paid In Full | true | false | | 92236 |
| 86 | Paid In Full | true | false | | 92241 |
| 87 | Paid In Full | true | false | | 92683 |
| 88 | Paid In Full | true | false | | 92779 |
| 89 | Paid In Full | true | false | | 93082 |
| 90 | Paid In Full | true | false | | 92594 |
| 91 | Paid In Full | true | false | | 92283 |
| 92 | Paid In Full | true | false | | 92693 |
| 93 | Paid In Full | true | false | | 91828 |
| 94 | Paid In Full | true | false | | 92736 |
| 95 | Paid In Full | true | false | | 92767 |
| 96 | Paid In Full | true | false | | 92932 |
| 97 | Paid In Full | true | false | | 92812 |
| 98 | Paid In Full | true | false | | 92147 |
| 99 | Paid In Full | true | false | | 93089 |
| 100 | Paid In Full | true | false | | 92566 |
| 101 | Paid In Full | true | false | | 92397 |
| 102 | Paid In Full | true | false | | 92599 |
| 103 | Paid In Full | true | false | | 91188 |
| 104 | Paid In Full | true | false | | 92337 |
| 105 | Paid In Full | true | false | | 92549 |
| 106 | Paid In Full | true | false | | 92963 |
| 107 | Paid In Full | true | false | | 92150 |
| 108 | Paid In Full | true | false | | 92810 |
| 109 | Paid In Full | true | false | | 93058 |
| 110 | Paid In Full | true | false | | 93037 |
| 111 | Paid In Full | true | false | | 92119 |
| 112 | Paid In Full | true | false | | 92473 |
| 113 | Paid In Full | true | false | | 92768 |
| 114 | Paid In Full | true | false | | 93106 |
| 115 | Paid In Full | true | false | | 92381 |
| 116 | Paid In Full | true | false | | 92602 |
| 117 | Paid In Full | true | false | | 92240 |
| 118 | Paid In Full | true | false | | 92580 |
| 119 | Paid In Full | true | false | | 92678 |
| 120 | Paid In Full | true | false | | 92684 |
| 121 | | | | | |

RYANNEILL003515

| Payment file for week of 6.13.11 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Installs | 113 | | | | | | | | |
| Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 31148 | 2915 | 2011-06-02 | | marion seaton cxld | PMG Sale | 707 | 40.99 | -600 | Cm cxl within 3 day right |
| 30832 | 2256 | 2011-05-05 | 2011-05-06 | Emma Moore | PMG Sale | 787 | 35.99 | -30 | split free equip given to cm |
| 31041 | 1928 | 2011-04-20 | 2011-04-22 | Ellecia Cooper | PMG Sale | 608 | 44.99 | -25 | mmr went from 40.99 to 44.99 |
| 31191 | 3089 | 2011-06-09 | 2011-06-10 | Edith D Readis | PMG Sale | 572 | 44.99 | 50 | |
| 31181 | 3039 | 2011-06-08 | 2011-06-09 | Maria Sanchez | PMG Sale | 567 | 44.99 | 50 | |
| 30848 | 2935 | 2011-06-10 | 2011-06-11 | Brittney Stanley | PMG Sale | 526 | 44.99 | 50 | |
| 30847 | 3064 | 2011-06-10 | 2011-06-11 | Mark A. Hopkins | PMG Sale | 562 | 44.99 | 50 | |
| 30654 | 2436 | 2011-06-02 | 2011-06-06 | Barbbie Evans | PMG Sale | 551 | 44.99 | 50 | |
| 31170 | 2997 | 2011-06-06 | 2011-06-08 | Jeff Mcintyre | PMG Sale | 561 | 40.99 | 100 | |
| 31168 | 3031 | 2011-06-07 | 2011-06-09 | Monte B. Starkey | PMG Sale | 543 | 40.99 | 100 | |
| 31167 | 2262 | 2011-06-03 | 2011-06-08 | Debra Hensen | PMG Sale | 540 | 40.99 | 100 | |
| 31166 | 2996 | 2011-06-06 | 2011-06-10 | Julia Carlos | PMG Sale | 535 | 40.99 | 100 | |
| 31165 | 2994 | 2011-06-04 | 2011-06-08 | Francis Landrum | PMG Sale | 533 | 40.99 | 100 | |
| 31164 | 925 | 2011-03-03 | 2011-06-11 | Raymond C Kazer | PMG Sale | 531 | 40.99 | 100 | |
| 31163 | 3000 | 2011-06-09 | 2011-06-10 | Nancy Brownlee | PMG Sale | 531 | 40.99 | 100 | |
| 30670 | 2933 | 2011-06-03 | 2011-06-07 | Fred Garcia | PMG Sale | 572 | 40.99 | 100 | |
| 30669 | 2801 | 2011-06-03 | 2011-06-07 | Jeanie Davis | PMG Sale | 571 | 40.99 | 100 | |
| 30668 | 2771 | 2011-06-03 | 2011-06-06 | Katrina Howard | PMG Sale | 566 | 40.99 | 100 | |
| 30667 | 2851 | 2011-05-31 | 2011-06-07 | Patricia Buchanan | PMG Sale | 564 | 40.99 | 100 | |
| 30665 | 3016 | 2011-06-06 | 2011-06-07 | Kiplynn Harris | PMG Sale | 560 | 40.99 | 100 | |
| 30659 | 2872 | 2011-05-31 | 2011-06-06 | Beverly A Thompson | PMG Sale | 534 | 40.99 | 100 | |
| 30657 | 2941 | 2011-06-03 | 2011-06-06 | Wykeita Winn | PMG Sale | 532 | 40.99 | 100 | |
| 30655 | 2659 | 2011-06-03 | 2011-06-07 | Rickie Nelson | PMG Sale | 526 | 40.99 | 100 | |
| 31172 | 3087 | 2011-06-09 | 2011-06-11 | Anita Primavera | PMG Sale | 568 | 35.99 | 150 | |
| 31176 | 2681 | 2011-06-03 | 2011-06-10 | Gloria Williams | PMG Sale | 548 | 40.99 | 200 | |
| 31174 | 3076 | 2011-06-08 | 2011-06-10 | Wayne Holderness | PMG Sale | 560 | 40.99 | 200 | |
| 31173 | 2253 | 2011-05-25 | 2011-06-10 | Joe Wilson | PMG Sale | 572 | 40.99 | 200 | |
| 30688 | 2146 | 2011-06-06 | 2011-06-07 | Shirley Buchanan | PMG Sale | 559 | 40.99 | 200 | |
| 30687 | 2605 | 2011-05-27 | 2011-06-06 | Bill McKinney | PMG Sale | 557 | 40.99 | 200 | |
| 30683 | 3014 | 2011-06-06 | 2011-06-07 | Norma wiggins | PMG Sale | 573 | 40.99 | 200 | |
| 31177 | 2907 | 2011-06-09 | 2011-06-10 | Stephanie Akinrinade | PMG Sale | 566 | 44.99 | 250 | |
| 31180 | 3055 | 2011-06-08 | 2011-06-09 | Norman Staley | PMG Sale | 724 | 35.99 | 425 | |
| 30694 | 2908 | 2011-06-02 | 2011-06-06 | Waheed Momand | PMG Sale | 738 | 35.99 | 425 | |
| 30693 | 2870 | 2011-06-02 | 2011-06-06 | Charlie Stevenson | PMG Sale | 735 | 35.99 | 425 | |
| 30692 | 3007 | 2011-06-06 | 2011-06-07 | Wilberta Davis | PMG Sale | 745 | 40.99 | 425 | |
| 31238 | 3052 | 2011-06-07 | 2011-06-09 | Linda Deluca BUSINESS | PMG Sale | 740 | 40.99 | 450 | biz account |
| 31213 | 3068 | 2011-06-09 | 2011-06-10 | Denise Breslin | PMG Sale | 804 | 35.99 | 450 | deducted $100 for free equip given to save cm |
| 31185 | 2425 | 2011-06-07 | 2011-06-08 | Irwin Boyle | PMG Sale | 810 | 35.99 | 450 | |
| 31184 | 3065 | 2011-06-08 | 2011-06-10 | Brenda Adams | PMG Sale | 698 | 35.99 | 450 | |
| 31183 | 3112 | 2011-06-09 | 2011-06-11 | Grantley Wilkinson | PMG Sale | 721 | 35.99 | 450 | |
| 31182 | 3044 | 2011-06-07 | 2011-06-09 | Phyllis E Brown | PMG Sale | 594 | 35.99 | 450 | |
| 30794 | 2209 | 2011-05-31 | 2011-06-08 | Willie Thomas | PMG Sale | 745 | 40.99 | 462.5 | deducted $75 for free equip given and $62.50 aarp deduct |
| 31197 | 2934 | 2011-06-03 | 2011-06-10 | Elizabeth Jordan | PMG Sale | 726 | 44.99 | 475 | |
| 31195 | 2942 | 2011-06-03 | 2011-06-10 | Angela Maria Parks | PMG Sale | 592 | 44.99 | 475 | |
| 31194 | 3098 | 2011-06-09 | 2011-06-10 | Franklin Dean Brown | PMG Sale | 777 | 44.99 | 475 | |
| 31187 | 2651 | 2011-06-10 | 2011-06-11 | Marilyn Seals | PMG Sale | 680 | 40.99 | 475 | |
| 31186 | 3045 | 2011-06-07 | 2011-06-10 | Rogie Hackstadt | PMG Sale | 593 | 40.99 | 475 | |
| 30788 | 2993 | 2011-06-04 | 2011-06-08 | Randy L Lott | PMG Sale | 742 | 35.99 | 475 | deducted $75 for free equip given |
| 30708 | 2793 | 2011-06-03 | 2011-06-06 | Demetria Barnes | PMG Sale | 585 | 44.99 | 475 | |
| 30704 | 2850 | 2011-06-03 | 2011-06-07 | Heywood Vance | PMG Sale | 747 | 40.99 | 475 | |
| 30703 | 2973 | 2011-06-03 | 2011-06-07 | Tom Brookover | PMG Sale | 725 | 40.99 | 475 | |
| 30702 | 3010 | 2011-06-06 | 2011-06-08 | Charles Case | PMG Sale | 659 | 40.99 | 475 | |
| 30701 | 2983 | 2011-06-04 | 2011-06-07 | Judy Freeman | PMG Sale | 598 | 40.99 | 475 | |
| 31198 | 3017 | 2011-06-08 | 2011-06-09 | Edna Bimaya | PMG Sale | 591 | 35.99 | 500 | |
| 30720 | 2871 | 2011-06-01 | 2011-06-06 | Lois G Greenfield | PMG Sale | 729 | 35.99 | 500 | deducted $50 for free equip given to cm |
| 30719 | 2971 | 2011-06-03 | 2011-06-07 | Gary Haynes 1 | PMG Sale | 728 | 35.99 | 505 | deducted $45 for free equip given to cm |
| 31201 | 3071 | 2011-06-10 | 2011-06-11 | Bernadette King | PMG Sale | 586 | 44.99 | 525 | |

RYANNEILL003516

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | - - 06/17/2011 | Paid In Full | true | true | 06/14/2011 | 93037 |
| 6 | 06/17/2011 | Paid In Full | true | false | | 91274 |
| 7 | 06/17/2011 | Paid In Full | true | false | | 90318 |
| 8 | 06/17/2011 | Paid In Full | true | false | | 93541 |
| 9 | 06/17/2011 | Paid In Full | true | false | | 93486 |
| 10 | 06/17/2011 | Paid In Full | true | false | | 93611 |
| 11 | 06/17/2011 | Paid In Full | true | false | | 93644 |
| 12 | 06/17/2011 | Paid In Full | true | false | | 93005 |
| 13 | 06/17/2011 | Paid In Full | true | false | | 93277 |
| 14 | 06/17/2011 | Paid In Full | true | false | | 93390 |
| 15 | 06/17/2011 | Paid In Full | true | false | | 93145 |
| 16 | 06/17/2011 | Paid In Full | true | false | | 93276 |
| 17 | 06/17/2011 | Paid In Full | true | false | | 93244 |
| 18 | 06/17/2011 | Paid In Full | true | false | | 87168 |
| 19 | 06/17/2011 | Paid In Full | true | false | | 93530 |
| 20 | 06/17/2011 | Paid In Full | true | false | | 93086 |
| 21 | 06/17/2011 | Paid In Full | true | false | | 93110 |
| 22 | 06/17/2011 | Paid In Full | true | false | | 93116 |
| 23 | 06/17/2011 | Paid In Full | true | false | | 92764 |
| 24 | 06/17/2011 | Paid In Full | true | false | | 93309 |
| 25 | 06/17/2011 | Paid In Full | true | false | | 92875 |
| 26 | 06/17/2011 | Paid In Full | true | false | | 93155 |
| 27 | 06/17/2011 | Paid In Full | true | false | | 93121 |
| 28 | 06/17/2011 | Paid In Full | true | false | | 93538 |
| 29 | 06/17/2011 | Paid In Full | true | false | | 93122 |
| 30 | 06/17/2011 | Paid In Full | true | false | | 93501 |
| 31 | 06/17/2011 | Paid In Full | true | false | | 92482 |
| 32 | 06/17/2011 | Paid In Full | true | false | | 93273 |
| 33 | 06/17/2011 | Paid In Full | true | false | | 92635 |
| 34 | 06/17/2011 | Paid In Full | true | false | | 93305 |
| 35 | 06/17/2011 | Paid In Full | true | false | | 93526 |
| 36 | 06/17/2011 | Paid In Full | true | false | | 93441 |
| 37 | 06/17/2011 | Paid In Full | true | false | | 93020 |
| 38 | 06/17/2011 | Paid In Full | true | false | | 93042 |
| 39 | 06/17/2011 | Paid In Full | true | false | | 93293 |
| 40 | 06/17/2011 | Paid In Full | true | false | | 93432 |
| 41 | 06/17/2011 | Paid In Full | true | false | | 93525 |
| 42 | 06/17/2011 | Paid In Full | true | false | | 93350 |
| 43 | 06/17/2011 | Paid In Full | true | false | | 93468 |
| 44 | 06/17/2011 | Paid In Full | true | false | | 93603 |
| 45 | 06/17/2011 | Paid In Full | true | false | | 93416 |
| 46 | 06/17/2011 | Paid In Full | true | false | | 92849 |
| 47 | 06/17/2011 | Paid In Full | true | false | | 93087 |
| 48 | 06/17/2011 | Paid In Full | true | false | | 93100 |
| 49 | 06/17/2011 | Paid In Full | true | false | | 93575 |
| 50 | 06/17/2011 | Paid In Full | true | false | | 93616 |
| 51 | 06/17/2011 | Paid In Full | true | false | | 93404 |
| 52 | 06/17/2011 | Paid In Full | true | false | | 93243 |
| 53 | 06/17/2011 | Paid In Full | true | false | | 93151 |
| 54 | 06/17/2011 | Paid In Full | true | false | | 93141 |
| 55 | 06/17/2011 | Paid In Full | true | false | | 93195 |
| 56 | 06/17/2011 | Paid In Full | true | false | | 93297 |
| 57 | 06/17/2011 | Paid In Full | true | false | | 93226 |
| 58 | 06/17/2011 | Paid In Full | true | false | | 93444 |
| 59 | 06/17/2011 | Paid In Full | true | false | | 92882 |
| 60 | 06/17/2011 | Paid In Full | true | false | | 93193 |
| 61 | 06/17/2011 | Paid In Full | true | false | | 93614 |

RYANNEILL003517

Case: 1:11-cv-01925 Document #: 282-20 Filed: 07/14/14 Page 89 of 158 PageID #:4220

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 31199 | 2730 | 2011-05-25 | | 2011-06-08 Harlee Entilio | PMG Sale | 586 | 44.99 | 525 | |
| 63 | 30796 | 2746 | 2011-06-07 | | 2011-06-08 Chasity Osborne | PMG Sale | 583 | 44.99 | 525 | |
| 64 | 30715 | 2957 | 2011-06-03 | | 2011-06-07 Billie Armstrong | PMG Sale | 596 | 44.99 | 525 | |
| 65 | 31212 | 3034 | 2011-06-07 | | 2011-06-09 Lysbeth Brown | PMG Sale | 793 | 35.99 | 530 | deducted $20 for free equip given |
| 66 | 30746 | 3002 | 2011-06-08 | | 2011-06-07 Brandon Nunley | PMG Sale | 738 | 44.99 | 530 | deducted $45 for free equip given |
| 67 | 31224 | 3111 | 2011-06-09 | | 2011-06-11 Donna Gerber | PMG Sale | 819 | 40.99 | 550 | |
| 68 | 31223 | 3100 | 2011-06-09 | | 2011-06-11 Stacey A Young | PMG Sale | 750 | 40.99 | 550 | |
| 69 | 31222 | 3106 | 2011-06-09 | | 2011-06-11 Elizabeth Wendelken | PMG Sale | 747 | 40.99 | 550 | |
| 70 | 31221 | 2449 | 2011-06-03 | | 2011-06-10 Jennifer E Gilpin | PMG Sale | 661 | 40.99 | 550 | |
| 71 | 31219 | 3028 | 2011-06-09 | | 2011-06-10 Cheryl Stofa | PMG Sale | 763 | 40.99 | 550 | |
| 72 | 31216 | 2796 | 2011-05-29 | | 2011-06-09 Kerno Coley | PMG Sale | 602 | 40.99 | 550 | |
| 73 | 31215 | 2940 | 2011-06-03 | | 2011-06-10 William Sass | PMG Sale | 589 | 40.99 | 550 | |
| 74 | 31214 | 3084 | 2011-06-09 | | 2011-06-10 George Giltner | PMG Sale | 580 | 40.99 | 550 | |
| 75 | 31211 | 3022 | 2011-06-06 | | 2011-06-10 Fredrick R. Kelly | PMG Sale | 742 | 35.99 | 550 | |
| 76 | 31206 | 2879 | 2011-06-01 | | 2011-06-09 Anne Baldanza | PMG Sale | 723 | 35.99 | 550 | |
| 77 | 31204 | 3074 | 2011-06-08 | | 2011-06-10 Johnnie Goodwin | PMG Sale | 718 | 35.99 | 550 | |
| 78 | 31202 | 2979 | 2011-06-10 | | 2011-06-11 Linda Wilhelm | PMG Sale | 679 | 35.99 | 550 | |
| 79 | 30789 | 2887 | 2011-06-02 | | 2011-06-08 Donna Frederico 1 | PMG Sale | 598 | 40.99 | 550 | |
| 80 | 30738 | 2982 | 2011-06-04 | | 2011-06-07 Randy W McCarley | PMG Sale | 589 | 40.99 | 550 | |
| 81 | 30733 | 3037 | 2011-06-07 | | 2011-06-08 Kenneth Price | PMG Sale | 623 | 40.99 | 550 | |
| 82 | 30729 | 2874 | 2011-06-03 | | 2011-06-06 Evelyn E Dollar | PMG Sale | 589 | 40.99 | 550 | |
| 83 | 30726 | 2975 | 2011-06-04 | | 2011-06-07 Joanne Brookover | PMG Sale | 798 | 35.99 | 550 | |
| 84 | 30723 | 2974 | 2011-06-06 | | 2011-06-07 Dorothy S Parker | PMG Sale | 768 | 35.99 | 550 | |
| 85 | 31242 | 3075 | 2011-06-08 | | 2011-06-10 Shirley Piper | PMG Sale | 745 | 40.99 | 555 | deducted $45 for free equip given |
| 86 | 31227 | 3051 | 2011-06-07 | | 2011-06-10 Lisa Hultgren | PMG Sale | 750 | 44.99 | 575 | |
| 87 | 31225 | 2962 | 2011-06-03 | | 2011-06-09 Bernard Settel | PMG Sale | 699 | 44.99 | 575 | |
| 88 | 30799 | 2955 | 2011-06-07 | | 2011-06-08 Robert Janson | PMG Sale | 815 | 44.99 | 575 | |
| 89 | 30798 | 2916 | 2011-06-03 | | 2011-06-08 Tellerson Curtis | PMG Sale | 732 | 44.99 | 575 | |
| 90 | 30797 | 3040 | 2011-06-07 | | 2011-06-08 Vivian Buckley | PMG Sale | 669 | 44.99 | 575 | |
| 91 | 30748 | 3013 | 2011-06-07 | | 2011-06-08 Gary Feverston | PMG Sale | 747 | 44.99 | 575 | |
| 92 | 30747 | 2886 | 2011-06-02 | | 2011-06-06 Walter Porter | PMG Sale | 742 | 44.99 | 575 | |
| 93 | 30760 | 2705 | 2011-05-24 | | 2011-06-10 Linda G Mcdaniel | PMG Sale | 669 | 40.99 | 577.5 | deducted $22.50 for free equip given |
| 94 | 31237 | 2977 | 2011-06-07 | | 2011-06-10 Edith Marie Pigee | PMG Sale | 733 | 40.99 | 580 | deducted $20 for free equip given |
| 95 | 31244 | 3082 | 2011-06-09 | | 2011-06-10 Maryann Graham | PMG Sale | 798 | 40.99 | 600 | |
| 96 | 31243 | 3026 | 2011-06-07 | | 2011-06-08 Mary Rabb | PMG Sale | 777 | 40.99 | 600 | |
| 97 | 31240 | 3085 | 2011-06-09 | | 2011-06-11 Zola Sanders | PMG Sale | 742 | 40.99 | 600 | |
| 98 | 31239 | 2854 | 2011-05-31 | | 2011-06-10 Cynthia A Gowell | PMG Sale | 740 | 40.99 | 600 | |
| 99 | 31236 | 2910 | 2011-06-02 | | 2011-06-11 Jacqueline T. Small | PMG Sale | 713 | 40.99 | 600 | |
| 100 | 31235 | 3083 | 2011-06-08 | | 2011-06-10 Maurice Zurliene | PMG Sale | 704 | 40.99 | 600 | |
| 101 | 31234 | 2592 | 2011-05-20 | | 2011-06-09 Ophelia Perrin | PMG Sale | 703 | 40.99 | 600 | |
| 102 | 31232 | 2945 | 2011-06-03 | | 2011-06-10 Thomas Schaeffer | PMG Sale | 674 | 40.99 | 600 | |
| 103 | 31231 | 3097 | 2011-06-09 | | 2011-06-10 Mary Starnes | PMG Sale | 646 | 40.99 | 600 | |
| 104 | 30793 | 3023 | 2011-06-07 | | 2011-06-08 Maggie Williams | PMG Sale | 735 | 40.99 | 600 | |
| 105 | 30792 | 3009 | 2011-06-08 | | 2011-06-08 Sharon Vittello | PMG Sale | 717 | 40.99 | 600 | |
| 106 | 30791 | 3033 | 2011-06-07 | | 2011-06-08 Chrissy Jones | PMG Sale | 693 | 40.99 | 600 | |
| 107 | 30790 | 3008 | 2011-06-08 | | 2011-06-08 Patricia Schroeder | PMG Sale | 692 | 40.99 | 600 | |
| 108 | 30780 | 3003 | 2011-06-08 | | 2011-06-08 David hall | PMG Sale | 793 | 40.99 | 600 | |
| 109 | 30777 | 2937 | 2011-06-03 | | 2011-06-08 Katie Jennings | PMG Sale | 777 | 40.99 | 600 | |
| 110 | 30774 | 2966 | 2011-06-03 | | 2011-06-07 Carl Wellmon | PMG Sale | 756 | 40.99 | 600 | |
| 111 | 30773 | 2946 | 2011-06-03 | | 2011-06-07 Jennifer Williams | PMG Sale | 745 | 40.99 | 600 | |
| 112 | 30770 | 2875 | 2011-06-01 | | 2011-06-06 Douglas Smith | PMG Sale | 727 | 40.99 | 600 | |
| 113 | 30768 | 2800 | 2011-06-03 | | 2011-06-06 Thomas Worthey | PMG Sale | 725 | 40.99 | 600 | |
| 114 | 30766 | 2623 | 2011-06-03 | | 2011-06-06 Addie M. Majors | PMG Sale | 717 | 40.99 | 600 | |
| 115 | 30761 | 2399 | 2011-05-12 | | 2011-06-07 Olinda Singh | PMG Sale | 691 | 40.99 | 600 | |
| 116 | 30758 | 2980 | 2011-06-04 | | 2011-06-07 Marjorie Holesapple | PMG Sale | 668 | 40.99 | 600 | |
| 117 | 30757 | 2840 | 2011-06-04 | | 2011-06-07 Kenneth R Baer | PMG Sale | 666 | 40.99 | 600 | |
| 118 | 30756 | 2873 | 2011-06-03 | | 2011-06-06 Megan Anderson | PMG Sale | 657 | 40.99 | 600 | |
| 119 | 30755 | 2167 | 2011-04-30 | | 2011-06-06 Alma T Williams | PMG Sale | 644 | 40.99 | 600 | |
| 120 | 30753 | 3015 | 2011-06-06 | | 2011-06-08 Randy I Miller | PMG Sale | 629 | 40.99 | 600 | |
| 121 | | | | | | | | | 48685 | |

RYANNEILL003518

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 62 | 06/17/2011 | Paid In Full | true | false | | 92459 |
| 63 | 06/17/2011 | Paid In Full | true | false | | 93351 |
| 64 | 06/17/2011 | Paid In Full | true | false | | 93180 |
| 65 | 06/17/2011 | Paid In Full | true | false | | 93372 |
| 66 | 06/17/2011 | Paid In Full | true | false | | 93279 |
| 67 | 06/17/2011 | Paid In Full | true | false | | 93606 |
| 68 | 06/17/2011 | Paid In Full | true | false | | 93581 |
| 69 | 06/17/2011 | Paid In Full | true | false | | 93583 |
| 70 | 06/17/2011 | Paid In Full | true | false | | 93119 |
| 71 | 06/17/2011 | Paid In Full | true | false | | 93540 |
| 72 | 06/17/2011 | Paid In Full | true | false | | 92734 |
| 73 | 06/17/2011 | Paid In Full | true | false | | 93097 |
| 74 | 06/17/2011 | Paid In Full | true | false | | 93533 |
| 75 | 06/17/2011 | Paid In Full | true | false | | 93321 |
| 76 | 06/17/2011 | Paid In Full | true | false | | 92931 |
| 77 | 06/17/2011 | Paid In Full | true | false | | 93502 |
| 78 | 06/17/2011 | Paid In Full | true | false | | 93613 |
| 79 | 06/17/2011 | Paid In Full | true | false | | 92996 |
| 80 | 06/17/2011 | Paid In Full | true | false | | 93225 |
| 81 | 06/17/2011 | Paid In Full | true | false | | 93380 |
| 82 | 06/17/2011 | Paid In Full | true | false | | 93092 |
| 83 | 06/17/2011 | Paid In Full | true | false | | 93229 |
| 84 | 06/17/2011 | Paid In Full | true | false | | 93282 |
| 85 | 06/17/2011 | Paid In Full | true | false | | 93503 |
| 86 | 06/17/2011 | Paid In Full | true | false | | 93431 |
| 87 | 06/17/2011 | Paid In Full | true | false | | 93185 |
| 88 | 06/17/2011 | Paid In Full | true | false | | 93373 |
| 89 | 06/17/2011 | Paid In Full | true | false | | 93084 |
| 90 | 06/17/2011 | Paid In Full | true | false | | 93391 |
| 91 | 06/17/2011 | Paid In Full | true | false | | 93375 |
| 92 | 06/17/2011 | Paid In Full | true | false | | 93009 |
| 93 | 06/17/2011 | Paid In Full | true | false | | 92387 |
| 94 | 06/17/2011 | Paid In Full | true | false | | 93401 |
| 95 | 06/17/2011 | Paid In Full | true | false | | 93532 |
| 96 | 06/17/2011 | Paid In Full | true | false | | 93347 |
| 97 | 06/17/2011 | Paid In Full | true | false | | 93536 |
| 98 | 06/17/2011 | Paid In Full | true | false | | 92794 |
| 99 | 06/17/2011 | Paid In Full | true | false | | 93028 |
| 100 | 06/17/2011 | Paid In Full | true | false | | 93509 |
| 101 | 06/17/2011 | Paid In Full | true | false | | 92123 |
| 102 | 06/17/2011 | Paid In Full | true | false | | 93142 |
| 103 | 06/17/2011 | Paid In Full | true | false | | 93561 |
| 104 | 06/17/2011 | Paid In Full | true | false | | 93355 |
| 105 | 06/17/2011 | Paid In Full | true | false | | 93298 |
| 106 | 06/17/2011 | Paid In Full | true | false | | 93371 |
| 107 | 06/17/2011 | Paid In Full | true | false | | 93294 |
| 108 | 06/17/2011 | Paid In Full | true | false | | 93290 |
| 109 | 06/17/2011 | Paid In Full | true | false | | 93174 |
| 110 | 06/17/2011 | Paid In Full | true | false | | 93196 |
| 111 | 06/17/2011 | Paid In Full | true | false | | 93134 |
| 112 | 06/17/2011 | Paid In Full | true | false | | 92898 |
| 113 | 06/17/2011 | Paid In Full | true | false | | 93143 |
| 114 | 06/17/2011 | Paid In Full | true | false | | 93093 |
| 115 | 06/17/2011 | Paid In Full | true | false | | 91705 |
| 116 | 06/17/2011 | Paid In Full | true | false | | 93234 |
| 117 | 06/17/2011 | Paid In Full | true | false | | 93224 |
| 118 | 06/17/2011 | Paid In Full | true | false | | 93118 |
| 119 | 06/17/2011 | Paid In Full | true | false | | 90952 |
| 120 | 06/17/2011 | Paid In Full | true | false | | 93336 |
| 121 | | | | | | |

RYANNEILL003519

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 6.20.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 98 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 31340 | 2165 | 2011-05-02 | | Frank Foldvary CXLD | PMG Sale | 729 | 40.99 | -475 | cm cxld within 3 day right | 06/24/2011 |
| 6 | 31339 | 2384 | 2011-05-12 | 2011-05-14 | Shelia Robinette | PMG Sale | 772 | 40.99 | -100 | free equip deduction | 06/24/2011 |
| 7 | 31333 | 1555 | 2011-04-12 | 2011-05-26 | Magatte Niang - BUSINESS | PMG Sale | 670 | 40.99 | -100 | biz account deduction | 06/24/2011 |
| 8 | 31304 | 2219 | 2011-05-17 | 2011-05-18 | Leola Ross | PMG Sale | 640 | 35.99 | -87.5 | mmr is 35.99 with AARP discount | 06/24/2011 |
| 9 | 31310 | 2444 | 2011-05-16 | 2011-05-21 | Robert b. Burns | PMG Sale | 768 | 35.99 | -62.5 | AARP deduction | 06/24/2011 |
| 10 | 31307 | 2434 | 2011-05-19 | 2011-05-20 | Merrill Richardson | PMG Sale | 738 | 35.99 | -62.5 | AARP deduction | 06/24/2011 |
| 11 | 31306 | 2474 | 2011-05-23 | 2011-05-24 | Marie G. Snyder | PMG Sale | 723 | 40.99 | -62.5 | AARP deduction | 06/24/2011 |
| 12 | 31301 | 2598 | 2011-05-20 | 2011-05-23 | Jewel Coe | PMG Sale | 682 | 35.99 | -62.5 | AARP deduction | 06/24/2011 |
| 13 | 31297 | 2464 | 2011-05-16 | 2011-05-19 | Beatrice C Sargent | PMG Sale | 726 | 44.99 | -62.5 | AARP deduction | 06/24/2011 |
| 14 | 31341 | 2296 | 2011-05-06 | 2011-05-07 | Sara Bachinsky | PMG Sale | 643 | 40.99 | -50 | free equip deduction | 06/24/2011 |
| 15 | 31332 | 2423 | 2011-05-13 | 2011-05-18 | Lillian Johnson | PMG Sale | 628 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/24/2011 |
| 16 | 31326 | 2739 | 2011-05-25 | 2011-05-26 | Barbara Gilgore | PMG Sale | 708 | 35.99 | -50 | mmr should be $35.99 | 06/24/2011 |
| 17 | 31322 | 2181 | 2011-05-02 | 2011-05-25 | Patricia Contreras | PMG Sale | 620 | 40.99 | -50 | free equip deduction | 06/24/2011 |
| 18 | 31314 | 2518 | 2011-05-18 | 2011-05-20 | Thomas Hudson | PMG Sale | 756 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/24/2011 |
| 19 | 31313 | 2749 | 2011-05-25 | 2011-05-26 | Shirley Atnip | PMG Sale | 727 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 06/24/2011 |
| 20 | 31383 | 2927 | 2011-06-03 | 2011-06-04 | Cheryl Shiflet | PMG Sale | 819 | 40.99 | -45 | free equip given | 06/24/2011 |
| 21 | 31348 | 2848 | 2011-05-31 | 2011-06-04 | Mary Lively | PMG Sale | 668 | 40.99 | -45 | free equip deduction | 06/24/2011 |
| 22 | 31308 | 2509 | 2011-05-18 | 2011-05-19 | Michael Cooper | PMG Sale | 541 | 44.99 | -42.5 | free equip given to cm | 06/24/2011 |
| 23 | 31337 | 1549 | 2011-03-30 | 2011-05-18 | Vinod Sharma | PMG Sale | 760 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 06/24/2011 |
| 24 | 31336 | 2806 | 2011-05-27 | 2011-05-31 | Sandra Barney | PMG Sale | 660 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 06/24/2011 |
| 25 | 31330 | 2776 | 2011-05-26 | 2011-05-31 | Johnnie Coles | PMG Sale | 721 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 06/24/2011 |
| 26 | 31347 | 3161 | 2011-06-14 | 2011-06-15 | Robert Anderson | PMG Sale | 693 | 40.99 | -22.5 | free equip deduction | 06/24/2011 |
| 27 | 31311 | 2482 | 2011-05-17 | 2011-05-20 | Robert Jones | PMG Sale | 763 | 35.99 | -22.5 | free equip deduction | 06/24/2011 |
| 28 | 31309 | 2478 | 2011-05-16 | 2011-05-18 | Richard Guy | PMG Sale | 688 | 44.99 | -20 | free equip given | 06/24/2011 |
| 29 | 31175 | 1947 | 2011-06-03 | 2011-06-14 | Cherie A Gay | PMG Sale | 525 | 40.99 | 200 | | 06/24/2011 |
| 30 | 31162 | 2950 | 2011-06-03 | 2011-06-13 | Karen Blevins | PMG Sale | 526 | 40.99 | 100 | | 06/24/2011 |
| 31 | 31395 | 3159 | 2011-06-14 | 2011-06-15 | Alberta Hearn | PMG Sale | 526 | 44.99 | 250 | | 06/24/2011 |
| 32 | 31387 | 3121 | 2011-06-10 | 2011-06-17 | Joanna Marchand | PMG Sale | 536 | 40.99 | 100 | | 06/24/2011 |
| 33 | 31388 | 3151 | 2011-06-13 | 2011-06-15 | Rudi Redding | PMG Sale | 544 | 40.99 | 100 | | 06/24/2011 |
| 34 | 31392 | 3099 | 2011-06-15 | 2011-06-16 | Judith Bailey | PMG Sale | 556 | 35.99 | 200 | | 06/24/2011 |
| 35 | 31169 | 3101 | 2011-06-09 | 2011-06-13 | TRESSA PHILLIPS | PMG Sale | 557 | 40.99 | 100 | | 06/24/2011 |
| 36 | 31389 | 3166 | 2011-06-14 | 2011-06-15 | Annie Turner | PMG Sale | 564 | 40.99 | 100 | | 06/24/2011 |
| 37 | 31393 | 3128 | 2011-06-17 | 2011-06-18 | Estoria Lake | PMG Sale | 566 | 40.99 | 200 | | 06/24/2011 |
| 38 | 31396 | 3240 | 2011-06-16 | 2011-06-18 | Ralph Harsh | PMG Sale | 568 | 44.99 | 250 | | 06/24/2011 |
| 39 | 31171 | 2775 | 2011-06-11 | 2011-06-14 | Mannie Mccray | PMG Sale | 569 | 40.99 | 100 | | 06/24/2011 |
| 40 | 31390 | 3143 | 2011-06-14 | 2011-06-15 | Marlin Sands | PMG Sale | 570 | 40.99 | 100 | | 06/24/2011 |
| 41 | 31391 | 2968 | 2011-06-14 | 2011-06-14 | Louise Carmichael | PMG Sale | 571 | 40.99 | 100 | | 06/24/2011 |
| 42 | 31397 | 2807 | 2011-06-15 | 2011-06-16 | Matthew Comfort | PMG Sale | 571 | 44.99 | 250 | | 06/24/2011 |
| 43 | 31394 | 3109 | 2011-06-09 | 2011-06-15 | Shannon Carter | PMG Sale | 573 | 40.99 | 177.5 | deducted $22.50 for free equip given | 06/24/2011 |
| 44 | 31423 | 3196 | 2011-06-15 | 2011-06-16 | Sharon Cunningham | PMG Sale | 575 | 40.99 | 550 | | 06/24/2011 |
| 45 | 31407 | 2999 | 2011-06-17 | 2011-06-18 | Hector Zamorano | PMG Sale | 576 | 35.99 | 450 | | 06/24/2011 |
| 46 | 31412 | 2729 | 2011-06-16 | 2011-06-17 | Cedric Cunningham | PMG Sale | 577 | 40.99 | 475 | | 06/24/2011 |
| 47 | 31424 | 3254 | 2011-06-17 | 2011-06-17 | Vimes Ivey | PMG Sale | 585 | 40.99 | 550 | | 06/24/2011 |
| 48 | 31425 | 3018 | 2011-06-13 | 2011-06-15 | Misty Stewart | PMG Sale | 589 | 40.99 | 550 | | 06/24/2011 |
| 49 | 31408 | 3189 | 2011-06-13 | 2011-06-18 | carol oskierko | PMG Sale | 590 | 35.99 | 450 | | 06/24/2011 |
| 50 | 31426 | 3141 | 2011-06-13 | 2011-06-15 | Elbradie Wilson | PMG Sale | 597 | 40.99 | 550 | | 06/24/2011 |
| 51 | 31419 | 3137 | 2011-06-13 | 2011-06-16 | John B Slate | PMG Sale | 600 | 35.99 | 477.5 | deducted $22.50 for free equip given | 06/24/2011 |
| 52 | 31422 | 3175 | 2011-06-14 | 2011-06-15 | Jose Mejia | PMG Sale | 606 | 44.99 | 525 | | 06/24/2011 |
| 53 | 31427 | 3207 | 2011-06-15 | 2011-06-17 | Michelle Nash | PMG Sale | 609 | 40.99 | 550 | | 06/24/2011 |
| 54 | 31409 | 3237 | 2011-06-16 | 2011-06-18 | Stephen Rosson | PMG Sale | 616 | 35.99 | 450 | | 06/24/2011 |
| 55 | 31428 | 3224 | 2011-06-16 | 2011-06-17 | Belinda Bates | PMG Sale | 616 | 40.99 | 550 | | 06/24/2011 |
| 56 | 31420 | 2132 | 2011-05-06 | 2011-06-17 | John Strayhorn | PMG Sale | 625 | 35.99 | 550 | | 06/24/2011 |
| 57 | 31457 | 2156 | 2011-05-18 | 2011-06-16 | John Hardinmonm | PMG Sale | 625 | 40.99 | 600 | | 06/24/2011 |
| 58 | 31445 | 3104 | 2011-06-09 | 2011-06-18 | Beverly Huckstep | PMG Sale | 628 | 44.99 | 575 | | 06/24/2011 |
| 59 | 31458 | 3205 | 2011-06-15 | 2011-06-17 | Dawn Wojtas | PMG Sale | 633 | 40.99 | 600 | | 06/24/2011 |

RYANNEILL003520

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | false | true | 06/17/2011 | 90972 |
| 6 | Paid In Full | true | false | | 91645 |
| 7 | Paid In Full | true | false | | 89817 |
| 8 | Paid In Full | true | false | | 91912 |
| 9 | Paid In Full | true | false | | 91834 |
| 10 | Paid In Full | true | false | | 92031 |
| 11 | Paid In Full | true | false | | 92307 |
| 12 | Paid In Full | true | false | | 92142 |
| 13 | Paid In Full | true | false | | 91865 |
| 14 | Paid In Full | true | false | | 91358 |
| 15 | Paid In Full | true | false | | 91756 |
| 16 | Paid In Full | true | false | | 92479 |
| 17 | Paid In Full | true | false | | 91025 |
| 18 | Paid In Full | true | false | | 91984 |
| 19 | Paid In Full | true | false | | 92490 |
| 20 | Paid In Full | true | false | | 93089 |
| 21 | Paid In Full | true | false | | 92768 |
| 22 | Paid In Full | true | false | | 91977 |
| 23 | Paid In Full | true | false | | 88979 |
| 24 | Paid In Full | true | false | | 92684 |
| 25 | Paid In Full | true | false | | 92580 |
| 26 | Paid In Full | true | false | | 93812 |
| 27 | Paid In Full | true | false | | 91923 |
| 28 | Paid In Full | true | false | | 91880 |
| 29 | Paid In Full | true | false | | 93107 |
| 30 | Paid In Full | true | false | | 93138 |
| 31 | Paid In Full | true | false | | 93857 |
| 32 | Paid In Full | true | false | | 93646 |
| 33 | Paid In Full | true | false | | 93774 |
| 34 | Paid In Full | true | false | | 93904 |
| 35 | Paid In Full | true | false | | 93590 |
| 36 | Paid In Full | true | false | | 93837 |
| 37 | Paid In Full | true | false | | 94077 |
| 38 | Paid In Full | true | false | | 94025 |
| 39 | Paid In Full | true | false | | 93708 |
| 40 | Paid In Full | true | false | | 93822 |
| 41 | Paid In Full | true | false | | 93847 |
| 42 | Paid In Full | true | false | | 93906 |
| 43 | Paid In Full | true | false | | 93589 |
| 44 | Paid In Full | true | false | | 93933 |
| 45 | Paid In Full | true | false | | 94075 |
| 46 | Paid In Full | true | false | | 94013 |
| 47 | Paid In Full | true | false | | 94093 |
| 48 | Paid In Full | true | false | | 93782 |
| 49 | Paid In Full | true | false | | 93911 |
| 50 | Paid In Full | true | false | | 93739 |
| 51 | Paid In Full | true | false | | 93729 |
| 52 | Paid In Full | true | false | | 93851 |
| 53 | Paid In Full | true | false | | 93952 |
| 54 | Paid In Full | true | false | | 94020 |
| 55 | Paid In Full | true | false | | 94002 |
| 56 | Paid In Full | true | false | | 91347 |
| 57 | Paid In Full | true | false | | 91974 |
| 58 | Paid In Full | true | false | | 93582 |
| 59 | Paid In Full | true | false | | 93946 |

RYANNEILL003521

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 31228 | 2984 | 2011-06-04 | 2011-06-14 | Hazel Grubb | PMG Sale | 636 | 40.99 | 600 | | 06/24/2011 |
| 61 | 31230 | 3042 | 2011-06-07 | 2011-06-14 | Joyce Dean | PMG Sale | 640 | 40.99 | 600 | | 06/24/2011 |
| 62 | 31229 | 2972 | 2011-06-03 | 2011-06-13 | Cathy Pruitt | PMG Sale | 640 | 40.99 | 600 | | 06/24/2011 |
| 63 | 31178 | 3029 | 2011-06-07 | 2011-06-13 | Diane Mansfield | PMG Sale | 641 | 35.99 | 425 | | 06/24/2011 |
| 64 | 31192 | 3005 | 2011-06-06 | 2011-06-13 | Dennis Gagnon | PMG Sale | 641 | 44.99 | 475 | | 06/24/2011 |
| 65 | 31410 | 3012 | 2011-06-10 | 2011-06-17 | Robert Clarke | PMG Sale | 642 | 44.99 | 350 | deducted $100 for free quip given | 06/24/2011 |
| 66 | 31459 | 3036 | 2011-06-07 | 2011-06-16 | Diane M Kusmierz | PMG Sale | 643 | 40.99 | 600 | | 06/24/2011 |
| 67 | 31447 | 2441 | 2011-05-24 | 2011-06-17 | Arleen Burrow | PMG Sale | 644 | 44.99 | 575 | | 06/24/2011 |
| 68 | 31405 | 3077 | 2011-06-15 | 2011-06-16 | Gloria Zamora | PMG Sale | 645 | 35.99 | 425 | | 06/24/2011 |
| 69 | 31413 | 2747 | 2011-05-27 | 2011-06-15 | Billy Wallace | PMG Sale | 645 | 44.99 | 475 | | 06/24/2011 |
| 70 | 31220 | 3127 | 2011-06-10 | 2011-06-14 | Vivian Ricks | PMG Sale | 646 | 40.99 | 550 | | 06/24/2011 |
| 71 | 31460 | 2863 | 2011-06-15 | 2011-06-16 | Anthony M Elzholz | PMG Sale | 662 | 40.99 | 600 | | 06/24/2011 |
| 72 | 31461 | 3221 | 2011-06-16 | 2011-06-17 | Jo Williams | PMG Sale | 664 | 40.99 | 600 | | 06/24/2011 |
| 73 | 31406 | 3180 | 2011-06-14 | 2011-06-16 | Laverna Holterman | PMG Sale | 665 | 35.99 | 425 | | 06/24/2011 |
| 74 | 31414 | 2932 | 2011-06-03 | 2011-06-18 | Mark Woods | PMG Sale | 665 | 44.99 | 475 | | 06/24/2011 |
| 75 | 31384 | 2996 | 2011-06-06 | 2011-06-18 | Bridget Grant | PMG Sale | 665 | 44.99 | 495 | deducted $80 for free equip given | 06/24/2011 |
| 76 | 31430 | 3058 | 2011-06-08 | 2011-06-16 | Nancy Finnerty | PMG Sale | 668 | 35.99 | 527.5 | deducted $22.50 for free equip given | 06/24/2011 |
| 77 | 31429 | 3132 | 2011-06-13 | 2011-06-17 | daniel mccolum | PMG Sale | 668 | 35.99 | 550 | | 06/24/2011 |
| 78 | 31196 | 2921 | 2011-06-02 | 2011-06-13 | Mary Walker | PMG Sale | 670 | 44.99 | 475 | | 06/24/2011 |
| 79 | 31431 | 3124 | 2011-06-10 | 2011-06-18 | Patricia English | PMG Sale | 693 | 40.99 | 550 | | 06/24/2011 |
| 80 | 31233 | 3161 | 2011-06-14 | 2011-06-15 | Robert Anderson | PMG Sale | 693 | 40.99 | 600 | | 06/24/2011 |
| 81 | 31203 | 3130 | 2011-06-14 | 2011-06-13 | Pam Rhyne | PMG Sale | 694 | 35.99 | 550 | | 06/24/2011 |
| 82 | 31415 | 2831 | 2011-05-31 | 2011-06-16 | Sandra Robin | PMG Sale | 702 | 44.99 | 475 | | 06/24/2011 |
| 83 | 31433 | 764 | 2011-02-18 | 2011-06-16 | Gloria Steed | PMG Sale | 702 | 35.99 | 550 | | 06/24/2011 |
| 84 | 31464 | 3226 | 2011-06-16 | 2011-06-17 | Geraldine M Stuffel | PMG Sale | 708 | 40.99 | 600 | | 06/24/2011 |
| 85 | 31448 | 3163 | 2011-06-15 | 2011-06-16 | Edward Edgertun | PMG Sale | 711 | 44.99 | 575 | | 06/24/2011 |
| 86 | 31434 | 3181 | 2011-06-14 | 2011-06-16 | Carl Standridge | PMG Sale | 712 | 35.99 | 550 | | 06/24/2011 |
| 87 | 31411 | 2903 | 2011-06-10 | 2011-06-17 | Gregory Stewart | PMG Sale | 716 | 44.99 | 450 | | 06/24/2011 |
| 88 | 31416 | 3152 | 2011-06-13 | 2011-06-15 | Carlos F Gaitan | PMG Sale | 716 | 40.99 | 475 | | 06/24/2011 |
| 89 | 31188 | 3078 | 2011-06-14 | 2011-06-15 | Esther Garcia | PMG Sale | 716 | 40.99 | 475 | | 06/24/2011 |
| 90 | 31449 | 3229 | 2011-06-16 | 2011-06-16 | Maria Pineda | PMG Sale | 716 | 44.99 | 575 | | 06/24/2011 |
| 91 | 31205 | 3118 | 2011-06-10 | 2011-06-14 | Harcher Bhullard | PMG Sale | 722 | 35.99 | 550 | | 06/24/2011 |
| 92 | 31450 | 2868 | 2011-05-31 | 2011-06-18 | Malachi Dezelfweald | PMG Sale | 723 | 44.99 | 475 | deducted $100 for free equip given to cm | 06/24/2011 |
| 93 | 31404 | 3188 | 2011-06-16 | 2011-06-17 | Richard Fields | PMG Sale | 725 | 44.99 | 400 | | 06/24/2011 |
| 94 | 31207 | 3103 | 2011-06-09 | 2011-06-13 | Marcella Doyle | PMG Sale | 725 | 35.99 | 550 | | 06/24/2011 |
| 95 | 31452 | 3158 | 2011-06-14 | 2011-06-17 | David Decordova | PMG Sale | 725 | 44.99 | 575 | | 06/24/2011 |
| 96 | 31466 | 3199 | 2011-06-15 | 2011-06-18 | Debbie Early | PMG Sale | 726 | 40.99 | 600 | | 06/24/2011 |
| 97 | 31467 | 3198 | 2011-06-16 | 2011-06-17 | Richard J. Burke | PMG Sale | 727 | 40.99 | 600 | | 06/24/2011 |
| 98 | 31193 | 2987 | 2011-06-07 | 2011-06-13 | Willie Mathis | PMG Sale | 728 | 44.99 | 475 | | 06/24/2011 |
| 99 | 31226 | 3060 | 2011-06-08 | 2011-06-14 | Darlene Lewis | PMG Sale | 728 | 44.99 | 575 | | 06/24/2011 |
| 100 | 31468 | 2969 | 2011-06-03 | 2011-06-18 | Gary Haynes 2 | PMG Sale | 728 | 40.99 | 600 | | 06/24/2011 |
| 101 | 31436 | 2733 | 2011-05-24 | 2011-06-18 | Janese # 2 Herren | PMG Sale | 730 | 40.99 | 550 | | 06/24/2011 |
| 102 | 31438 | 3183 | 2011-06-14 | 2011-06-16 | Dwight Gwynn | PMG Sale | 732 | 35.99 | 550 | | 06/24/2011 |
| 103 | 31208 | 2224 | 2011-05-06 | 2011-06-13 | Tammy Davis | PMG Sale | 732 | 35.99 | 550 | | 06/24/2011 |
| 104 | 31217 | 2985 | 2011-06-04 | 2011-06-14 | Aimee D. Michel | PMG Sale | 736 | 40.99 | 550 | | 06/24/2011 |
| 105 | 31209 | 3066 | 2011-06-08 | 2011-06-13 | James Zachery | PMG Sale | 736 | 35.99 | 550 | | 06/24/2011 |
| 106 | 31210 | 3091 | 2011-06-09 | 2011-06-14 | Margie Wyatt | PMG Sale | 740 | 35.99 | 550 | | 06/24/2011 |
| 107 | 31439 | 3160 | 2011-06-14 | 2011-06-16 | Bernice Quarles | PMG Sale | 742 | 35.99 | 550 | | 06/24/2011 |
| 108 | 31437 | 3223 | 2011-06-16 | 2011-06-17 | Gerald Murphy | PMG Sale | 742 | 40.99 | 550 | | 06/24/2011 |
| 109 | 31218 | 3107 | 2011-06-09 | 2011-06-13 | Carmelia Ferreira | PMG Sale | 742 | 40.99 | 550 | | 06/24/2011 |
| 110 | 31241 | 3059 | 2011-06-08 | 2011-06-13 | Willie Perrin | PMG Sale | 743 | 40.99 | 600 | | 06/24/2011 |
| 111 | 31470 | 3173 | 2011-06-14 | 2011-06-15 | Donna P Copeland | PMG Sale | 745 | 40.99 | 600 | | 06/24/2011 |
| 112 | 31440 | 3244 | 2011-06-16 | 2011-06-18 | Kay Knight | PMG Sale | 747 | 40.99 | 550 | | 06/24/2011 |
| 113 | 31471 | 3174 | 2011-06-14 | 2011-06-15 | Jeffery Garrison | PMG Sale | 747 | 40.99 | 600 | | 06/24/2011 |
| 114 | 31442 | 3165 | 2011-06-14 | 2011-06-17 | Michelle Shoemaker | PMG Sale | 750 | 35.99 | 550 | | 06/24/2011 |
| 115 | 31454 | 2952 | 2011-06-06 | 2011-06-16 | Alex Bethea | PMG Sale | 750 | 44.99 | 575 | | 06/24/2011 |
| 116 | 31473 | 3227 | 2011-06-16 | 2011-06-17 | Mary J Garro | PMG Sale | 750 | 40.99 | 600 | | 06/24/2011 |
| 117 | 31472 | 3123 | 2011-06-10 | 2011-06-17 | Tim Waldrep | PMG Sale | 750 | 40.99 | 600 | | 06/24/2011 |
| 118 | 31189 | 2991 | 2011-06-06 | 2011-06-13 | Henry C Ganes | PMG Sale | 753 | 41.99 | 475 | | 06/24/2011 |
| 119 | 31181 | 3102 | 2011-06-09 | 2011-06-14 | KEREN FU | PMG Sale | 768 | 40.99 | 425 | | 06/24/2011 |
| 120 | 31526 | 3105 | 2011-06-13 | 2011-06-15 | Juanita Hart | PMG Sale | 768 | 44.99 | 575 | | 06/24/2011 |

RYANNEILL003522

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 60 | Paid In Full | true | false | | 93228 |
| 61 | Paid In Full | true | false | | 93394 |
| 62 | Paid In Full | true | false | | 93201 |
| 63 | Paid In Full | true | false | | 93366 |
| 64 | Paid In Full | true | false | | 93292 |
| 65 | Paid In Full | true | false | | 93675 |
| 66 | Paid In Full | true | false | | 93378 |
| 67 | Paid In Full | true | false | | 92378 |
| 68 | Paid In Full | true | false | | 93903 |
| 69 | Paid In Full | true | false | | 92629 |
| 70 | Paid In Full | true | false | | 93679 |
| 71 | Paid In Full | true | false | | 93907 |
| 72 | Paid In Full | true | false | | 93997 |
| 73 | Paid In Full | true | false | | 93869 |
| 74 | Paid In Full | true | false | | 93085 |
| 75 | Paid In Full | true | false | | 93257 |
| 76 | Paid In Full | true | false | | 93480 |
| 77 | Paid In Full | true | false | | 93735 |
| 78 | Paid In Full | true | false | | 93057 |
| 79 | Paid In Full | true | false | | 93669 |
| 80 | Paid In Full | true | false | | 93812 |
| 81 | Paid In Full | true | false | | 93728 |
| 82 | Paid In Full | true | false | | 92784 |
| 83 | Paid In Full | true | false | | 86499 |
| 84 | Paid In Full | true | false | | 94000 |
| 85 | Paid In Full | true | false | | 93920 |
| 86 | Paid In Full | true | false | | 93870 |
| 87 | Paid In Full | true | false | | 93617 |
| 88 | Paid In Full | true | false | | 93787 |
| 89 | Paid In Full | true | false | | 93852 |
| 90 | Paid In Full | true | false | | 94026 |
| 91 | Paid In Full | true | false | | 93627 |
| 92 | Paid In Full | true | false | | 92851 |
| 93 | Paid In Full | true | false | | 94010 |
| 94 | Paid In Full | true | false | | 93573 |
| 95 | Paid In Full | true | false | | 93832 |
| 96 | Paid In Full | true | false | | 93934 |
| 97 | Paid In Full | true | false | | 94015 |
| 98 | Paid In Full | true | false | | 93353 |
| 99 | Paid In Full | true | false | | 93454 |
| 100 | Paid In Full | true | false | | 93194 |
| 101 | Paid In Full | true | false | | 92432 |
| 102 | Paid In Full | true | false | | 93876 |
| 103 | Paid In Full | true | false | | 91366 |
| 104 | Paid In Full | true | false | | 93233 |
| 105 | Paid In Full | true | false | | 93477 |
| 106 | Paid In Full | true | false | | 93548 |
| 107 | Paid In Full | true | false | | 93819 |
| 108 | Paid In Full | true | false | | 93998 |
| 109 | Paid In Full | true | false | | 93585 |
| 110 | Paid In Full | true | false | | 93455 |
| 111 | Paid In Full | true | false | | 93842 |
| 112 | Paid In Full | true | false | | 94030 |
| 113 | Paid In Full | true | false | | 93841 |
| 114 | Paid In Full | true | false | | 93818 |
| 115 | Paid In Full | true | false | | 93330 |
| 116 | Paid In Full | true | false | | 94003 |
| 117 | Paid In Full | true | false | | 93659 |
| 118 | Paid In Full | true | false | | 93235 |
| 119 | Paid In Full | true | false | | 93591 |
| 120 | Paid In Full | true | false | | 93754 |

RYANNEILL003523

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 31474 | 3197 | 2011-06-15 | 2011-06-17 | Arthur Espitia | PMG Sale | 768 | 40.99 | 600 | | 06/24/2011 |
| 122 | 31443 | 27 | 2011-06-14 | 2011-06-16 | Michael S Seymour | PMG Sale | 772 | 40.99 | 550 | | 06/24/2011 |
| 123 | 31477 | 3126 | 2011-06-10 | 2011-06-17 | Louis Williams | PMG Sale | 787 | 40.99 | 600 | | 06/24/2011 |
| 124 | 31476 | 3195 | 2011-06-15 | 2011-06-15 | Franklin Beaston | PMG Sale | 787 | 40.99 | 600 | | 06/24/2011 |
| 125 | 31245 | 3047 | 2011-06-07 | 2011-06-14 | Charles Bronder | PMG Sale | 804 | 40.99 | 600 | | 06/24/2011 |
| 126 | 31444 | 3217 | 2011-06-16 | 2011-06-17 | karl burrus | PMG Sale | 819 | 35.99 | 550 | | 06/24/2011 |
| 127 | | | | | | | | | 45380 | | |

RYANNEILL003524

|  | L | M | N | O | P |
|---|---|---|---|---|---|
| 121 | Paid In Full | true | false |  | 93939 |
| 122 | Paid In Full | true | false |  | 93836 |
| 123 | Paid In Full | true | false |  | 93676 |
| 124 | Paid In Full | true | false |  | 93935 |
| 125 | Paid In Full | true | false |  | 93407 |
| 126 | Paid In Full | true | false |  | 93991 |
| 127 |  |  |  |  |  |

RYANNEILL003525

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 6.27.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | 109 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 31823 | 3357 | 2011-06-21 | 2011-06-23 | Malory Martin | PMG Sale | 528 | 44.99 | 50 | |
| 6 | 31824 | 2257 | 2011-05-05 | 2011-06-22 | Kenneth Holeman | PMG Sale | 551 | 44.99 | 50 | |
| 7 | 31825 | 3351 | 2011-06-21 | 2011-06-24 | John Hudson | PMG Sale | 556 | 44.99 | 50 | |
| 8 | 31827 | 3372 | 2011-06-22 | 2011-06-23 | Paulette Moulton | PMG Sale | 527 | 40.99 | 100 | |
| 9 | 31826 | 3312 | 2011-06-24 | 2011-06-25 | Valerie Keys | PMG Sale | 527 | 40.99 | 100 | |
| 10 | 31828 | 3153 | 2011-06-13 | 2011-06-25 | Michael Smith | PMG Sale | 547 | 40.99 | 100 | |
| 11 | 31830 | 3378 | 2011-06-24 | 2011-06-25 | Jerry Sciple | PMG Sale | 526 | 40.99 | 200 | |
| 12 | 31829 | 3280 | 2011-06-17 | 2011-06-23 | Jeffery Gadsden | PMG Sale | 526 | 35.99 | 200 | |
| 13 | 31832 | 3361 | 2011-06-23 | 2011-06-23 | Aurla D Pettway | PMG Sale | 543 | 40.99 | 200 | |
| 14 | 31538 | 3313 | 2011-06-20 | 2011-06-23 | Paul McNutt | PMG Sale | 548 | 40.99 | 200 | |
| 15 | 31831 | 2250 | 2011-06-03 | 2011-06-25 | Joan Thomas | PMG Sale | 559 | 40.99 | 200 | |
| 16 | 31833 | 3271 | 2011-06-21 | 2011-06-22 | Laura Rudin | PMG Sale | 573 | 40.99 | 200 | |
| 17 | 31386 | 3284 | 2011-06-20 | 2011-06-21 | Kenny James | PMG Sale | 526 | 44.99 | 250 | |
| 18 | 31840 | 3433 | 2011-06-24 | 2011-06-25 | Sonia Schursky | PMG Sale | 745 | 35.99 | 250 | deducted $200 for free equip given by pmg |
| 19 | 31402 | 3248 | 2011-06-16 | 2011-06-20 | Christopher P Jacobs 2 BUSINESS | PMG Sale | 729 | 35.99 | 300 | biz account |
| 20 | 31842 | 3267 | 2011-06-17 | 2011-06-24 | Brandon Hanson | PMG Sale | 700 | 40.99 | 425 | deducted $50 for free equip given by pmg |
| 21 | 31836 | 3348 | 2011-06-21 | 2011-06-23 | Levi Mathis | PMG Sale | 704 | 35.99 | 425 | |
| 22 | 31837 | 3054 | 2011-06-08 | 2011-06-23 | Donna Moran | PMG Sale | 716 | 40.99 | 425 | |
| 23 | 31838 | 3327 | 2011-06-20 | 2011-06-22 | Wilma Carpenter | PMG Sale | 683 | 35.99 | 450 | |
| 24 | 31839 | 3235 | 2011-06-16 | 2011-06-21 | Brenda Taylor | PMG Sale | 702 | 35.99 | 450 | |
| 25 | 31841 | 3411 | 2011-06-23 | 2011-06-25 | William H Thornton | PMG Sale | 804 | 35.99 | 450 | |
| 26 | 31848 | 3366 | 2011-06-22 | 2011-06-24 | Timothy J Turner | PMG Sale | 576 | 44.99 | 475 | |
| 27 | 32105 | 2079 | 2011-04-26 | 2011-06-13 | Ron Hicks | PMG Sale | 698 | 44.99 | 475 | |
| 28 | 31843 | 3272 | 2011-06-17 | 2011-06-23 | Donald Osborne | PMG Sale | 706 | 40.99 | 475 | |
| 29 | 31844 | 2329 | 2011-06-20 | 2011-06-21 | John E Hastings | PMG Sale | 721 | 40.99 | 475 | |
| 30 | 31417 | 2989 | 2011-06-04 | 2011-06-21 | Wylie McIntosh | PMG Sale | 733 | 40.99 | 475 | |
| 31 | 31846 | 3386 | 2011-06-22 | 2011-06-24 | John R Passafiume | PMG Sale | 735 | 40.99 | 475 | |
| 32 | 31847 | 2965 | 2011-06-03 | 2011-06-23 | Leroy Samuels | PMG Sale | 748 | 40.99 | 475 | |
| 33 | 31418 | 3171 | 2011-06-14 | 2011-06-21 | Vickie Snook | PMG Sale | 798 | 40.99 | 475 | |
| 34 | 31849 | 3090 | 2011-06-09 | 2011-06-21 | Harry Sanges | PMG Sale | 810 | 49.99 | 475 | |
| 35 | 31432 | 3260 | 2011-06-17 | 2011-06-20 | Ross A Jarrett | PMG Sale | 694 | 35.99 | 490 | deducted $60 for free equip given to cm |
| 36 | 31553 | 3350 | 2011-06-21 | 2011-06-22 | Sally Pursanga | PMG Sale | 680 | 35.99 | 492.5 | deducted $57.50 for free equip |
| 37 | 31893 | 2938 | 2011-05-03 | 2011-06-21 | Chris Miller | PMG Sale | 721 | 44.99 | 495 | deducted $80 for for free equip given by dealer to save |
| 38 | 31853 | 3269 | 2011-06-17 | 2011-06-21 | Esther Garcia | PMG Sale | 600 | 35.99 | 500 | |
| 39 | 31852 | 3268 | 2011-06-17 | 2011-06-23 | Iris Williams | PMG Sale | 600 | 35.99 | 500 | |
| 40 | 31851 | 3346 | 2011-06-21 | 2011-06-23 | Loretta Cloyd | PMG Sale | 600 | 35.99 | 500 | |
| 41 | 31855 | 3398 | 2011-06-24 | 2011-06-25 | Yvette Stringer | PMG Sale | 575 | 44.99 | 525 | |
| 42 | 31421 | 3214 | 2011-06-16 | 2011-06-25 | Ralph Gatheright | PMG Sale | 588 | 44.99 | 525 | |
| 43 | 31856 | 3374 | 2011-06-22 | 2011-06-24 | Jose Uriostegui | PMG Sale | 593 | 44.99 | 525 | |
| 44 | 31858 | 3296 | 2011-06-20 | 2011-06-22 | Abedelal Ahamd | PMG Sale | 606 | 44.99 | 525 | |
| 45 | 31859 | 3342 | 2011-06-21 | 2011-06-23 | Summer D Putt | PMG Sale | 624 | 44.99 | 525 | |
| 46 | 31876 | 3290 | 2011-06-22 | 2011-06-25 | Mohammad A Quasem | PMG Sale | 584 | 40.99 | 550 | |
| 47 | 31877 | 3301 | 2011-06-20 | 2011-06-21 | Larry D Ingram | PMG Sale | 589 | 40.99 | 550 | |
| 48 | 31878 | 3230 | 2011-06-16 | 2011-06-24 | Sanjuan Maldonado | PMG Sale | 595 | 40.99 | 550 | |
| 49 | 31879 | 3286 | 2011-06-20 | 2011-06-25 | Donald Horton | PMG Sale | 599 | 40.99 | 550 | |
| 50 | 31880 | 3384 | 2011-06-23 | 2011-06-24 | Cladell Williams | PMG Sale | 602 | 40.99 | 550 | |
| 51 | 31881 | 3337 | 2011-06-21 | 2011-06-23 | Sylvia A. Jenkins | PMG Sale | 605 | 40.99 | 550 | |
| 52 | 31883 | 3281 | 2011-06-17 | 2011-06-24 | Jimmy Green | PMG Sale | 607 | 40.99 | 550 | |
| 53 | 31882 | 3306 | 2011-06-20 | 2011-06-22 | Francheska Jeanine Gregory | PMG Sale | 617 | 40.99 | 550 | |
| 54 | 31884 | 3275 | 2011-06-17 | 2011-06-20 | Sammie Swift | PMG Sale | 632 | 40.99 | 550 | |
| 55 | 31860 | 3326 | 2011-06-20 | 2011-06-22 | Bruce Jordan | PMG Sale | 642 | 35.99 | 550 | |
| 56 | 31885 | 3213 | 2011-06-16 | 2011-06-25 | Andrea E Wallace | PMG Sale | 643 | 40.99 | 550 | |
| 57 | 32103 | 1685 | 2011-04-05 | 2011-05-31 | Johnny Thomas Knowles | PMG Sale | 672 | 40.99 | 550 | |
| 58 | 31862 | 3396 | 2011-06-23 | 2011-06-25 | Stewart Brennor | PMG Sale | 672 | 35.99 | 550 | |
| 59 | 31863 | 3339 | 2011-06-21 | 2011-06-22 | Gary Macklewiz | PMG Sale | 687 | 35.99 | 550 | |
| 60 | 31864 | 3133 | 2011-06-13 | 2011-06-22 | Vicky Dade | PMG Sale | 691 | 35.99 | 550 | |
| 61 | 31435 | 3255 | 2011-06-17 | 2011-06-20 | Margaret Walters | PMG Sale | 720 | 40.99 | 550 | |

RYANNEILL003526

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 07/01/2011 | Paid In Full | true | false | | 94369 |
| 6 | 07/01/2011 | Paid In Full | true | false | | 91284 |
| 7 | 07/01/2011 | Paid In Full | true | false | | 94343 |
| 8 | 07/01/2011 | Paid In Full | true | false | | 94407 |
| 9 | 07/01/2011 | Paid In Full | true | false | | 94571 |
| 10 | 07/01/2011 | Paid In Full | true | false | | 93796 |
| 11 | 07/01/2011 | Paid In Full | true | false | | 94564 |
| 12 | 07/01/2011 | Paid In Full | true | false | | 94150 |
| 13 | 07/01/2011 | Paid In Full | true | false | | 94471 |
| 14 | 07/01/2011 | Paid In Full | true | false | | 94248 |
| 15 | 07/01/2011 | Paid In Full | true | false | | 93120 |
| 16 | 07/01/2011 | Paid In Full | true | false | | 94347 |
| 17 | 07/01/2011 | Paid In Full | true | false | | 94205 |
| 18 | 07/01/2011 | Paid In Full | true | false | | 94576 |
| 19 | 07/01/2011 | Paid In Full | true | false | | 94048 |
| 20 | 07/01/2011 | Paid In Full | true | false | | 94126 |
| 21 | 07/01/2011 | Paid In Full | true | false | | 94323 |
| 22 | 07/01/2011 | Paid In Full | true | false | | 93443 |
| 23 | 07/01/2011 | Paid In Full | true | false | | 94271 |
| 24 | 07/01/2011 | Paid In Full | true | false | | 94018 |
| 25 | 07/01/2011 | Paid In Full | true | false | | 94517 |
| 26 | 07/01/2011 | Paid In Full | true | false | | 94410 |
| 27 | 07/01/2011 | Paid In Full | true | false | | 90636 |
| 28 | 07/01/2011 | Paid In Full | true | false | | 94134 |
| 29 | 07/01/2011 | Paid In Full | true | false | | 94244 |
| 30 | 07/01/2011 | Paid In Full | true | false | | 93231 |
| 31 | 07/01/2011 | Paid In Full | true | false | | 94449 |
| 32 | 07/01/2011 | Paid In Full | true | false | | 93199 |
| 33 | 07/01/2011 | Paid In Full | true | false | | 93843 |
| 34 | 07/01/2011 | Paid In Full | true | false | | 93550 |
| 35 | 07/01/2011 | Paid In Full | true | false | | 94094 |
| 36 | 07/01/2011 | Paid In Full | true | false | | 94337 |
| 37 | 07/01/2011 | Paid In Full | true | false | | 93094 |
| 38 | 07/01/2011 | Paid In Full | true | false | | 94122 |
| 39 | 07/01/2011 | Paid In Full | true | false | | 94125 |
| 40 | 07/01/2011 | Paid In Full | true | false | | 94333 |
| 41 | 07/01/2011 | Paid In Full | true | false | | 94561 |
| 42 | 07/01/2011 | Paid In Full | true | false | | 93988 |
| 43 | 07/01/2011 | Paid In Full | true | false | | 94419 |
| 44 | 07/01/2011 | Paid In Full | true | false | | 94212 |
| 45 | 07/01/2011 | Paid In Full | true | false | | 94315 |
| 46 | 07/01/2011 | Paid In Full | true | false | | 94458 |
| 47 | 07/01/2011 | Paid In Full | true | false | | 94219 |
| 48 | 07/01/2011 | Paid In Full | true | false | | 94009 |
| 49 | 07/01/2011 | Paid In Full | true | false | | 94207 |
| 50 | 07/01/2011 | Paid In Full | true | false | | 94462 |
| 51 | 07/01/2011 | Paid In Full | true | false | | 94344 |
| 52 | 07/01/2011 | Paid In Full | true | false | | 94151 |
| 53 | 07/01/2011 | Paid In Full | true | false | | 94232 |
| 54 | 07/01/2011 | Paid In Full | true | false | | 94137 |
| 55 | 07/01/2011 | Paid In Full | true | false | | 94283 |
| 56 | 07/01/2011 | Paid In Full | true | false | | 93993 |
| 57 | 07/01/2011 | Paid In Full | true | false | | 89415 |
| 58 | 07/01/2011 | Paid In Full | true | false | | 94475 |
| 59 | 07/01/2011 | Paid In Full | true | false | | 94330 |
| 60 | 07/01/2011 | Paid In Full | true | false | | 93731 |
| 61 | 07/01/2011 | Paid In Full | true | false | | 94087 |

RYANNEILL003527

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 31886 | 3298 | 2011-06-20 | 2011-06-23 | Jeff Nelson | PMG Sale | 722 | 40.99 | 550 | |
| 63 | 31865 | 2981 | 2011-06-06 | 2011-06-25 | Heiddy Peralta | PMG Sale | 724 | 35.99 | 550 | |
| 64 | 31887 | 3420 | 2011-06-23 | 2011-06-25 | Randy Morris | PMG Sale | 728 | 40.99 | 550 | |
| 65 | 31867 | 3356 | 2011-06-21 | 2011-06-23 | Katie Yarc | PMG Sale | 729 | 35.99 | 550 | |
| 66 | 31868 | 3371 | 2011-06-22 | 2011-06-23 | Barry Goodinson | PMG Sale | 735 | 35.99 | 550 | |
| 67 | 31870 | 3273 | 2011-06-17 | 2011-06-21 | Marcus Romine | PMG Sale | 740 | 35.99 | 550 | |
| 68 | 31871 | 3238 | 2011-06-16 | 2011-06-22 | Teresa A Bowen | PMG Sale | 743 | 35.99 | 550 | |
| 69 | 31441 | 3317 | 2011-06-20 | 2011-06-21 | Janice McMillan | PMG Sale | 748 | 35.99 | 550 | |
| 70 | 31888 | 3276 | 2011-06-17 | 2011-06-21 | Jeanette Befus | PMG Sale | 756 | 40.99 | 550 | |
| 71 | 31872 | 3191 | 2011-06-15 | 2011-06-22 | Edward Mraz | PMG Sale | 763 | 35.99 | 550 | |
| 72 | 31873 | 3295 | 2011-06-18 | 2011-06-21 | Donna Mcclain | PMG Sale | 782 | 35.99 | 550 | |
| 73 | 31874 | 3314 | 2011-06-20 | 2011-06-21 | Barbara Adam | PMG Sale | 804 | 35.99 | 550 | |
| 74 | 31875 | 3330 | 2011-06-20 | 2011-06-22 | William K Albright | PMG Sale | 830 | 35.99 | 550 | |
| 75 | 31911 | 3250 | 2011-06-16 | 2011-06-24 | Daniel Mcclintock | PMG Sale | 721 | 40.99 | 555 | deducted $45 for free equip given by pmg |
| 76 | 31931 | 3288 | 2011-06-18 | 2011-06-22 | Leon H Vanevery | PMG Sale | 815 | 40.99 | 555 | deducted $45 for free equip given by pmg |
| 77 | 31446 | 3322 | 2011-06-20 | 2011-06-21 | Charles Cowper | PMG Sale | 644 | 44.99 | 575 | |
| 78 | 31894 | 3131 | 2011-06-13 | 2011-06-23 | Lacey D. Watts | PMG Sale | 724 | 44.99 | 575 | |
| 79 | 31451 | 3247 | 2011-06-16 | 2011-06-20 | Christopher P Jacobs 1 | PMG Sale | 724 | 44.99 | 575 | |
| 80 | 31453 | 3212 | 2011-06-16 | 2011-06-20 | Jeffrey Zich | PMG Sale | 743 | 44.99 | 575 | |
| 81 | 31896 | 3321 | 2011-06-20 | 2011-06-21 | Tammy Higgin | PMG Sale | 745 | 44.99 | 575 | |
| 82 | 31455 | 3234 | 2011-06-16 | 2011-06-21 | Marcela Brittle | PMG Sale | 763 | 44.99 | 575 | |
| 83 | 31897 | 2234 | 2011-05-04 | 2011-06-24 | Joseph Link | PMG Sale | 772 | 44.99 | 575 | |
| 84 | 31903 | 3278 | 2011-06-17 | 2011-06-22 | Sharonne Monroe | PMG Sale | 662 | 40.99 | 577.5 | deducted $22.50 for split cost of free equip given by dealer |
| 85 | 31475 | 3219 | 2011-06-16 | 2011-06-20 | Virginia Lovette | PMG Sale | 782 | 40.99 | 580 | deducted $20 for free equip |
| 86 | 31478 | 3220 | 2011-06-16 | 2011-06-20 | Nancy Willis | PMG Sale | 826 | 40.99 | 580 | deducted $20 for free equip given |
| 87 | 31901 | 3178 | 2011-06-14 | 2011-06-25 | Laney McMillan | PMG Sale | 655 | 40.99 | 600 | |
| 88 | 31902 | 3169 | 2011-06-23 | 2011-06-24 | Carmen McKinney | PMG Sale | 659 | 40.99 | 600 | |
| 89 | 31904 | 3353 | 2011-06-21 | 2011-06-23 | Tina S Shaffer | PMG Sale | 666 | 40.99 | 600 | |
| 90 | 31462 | 2609 | 2011-06-16 | 2011-06-20 | Rosie White | PMG Sale | 675 | 40.99 | 600 | |
| 91 | 31905 | 3379 | 2011-06-22 | 2011-06-24 | Tina Petty | PMG Sale | 684 | 40.99 | 600 | |
| 92 | 31463 | 3246 | 2011-06-16 | 2011-06-21 | Keith Davis | PMG Sale | 694 | 40.99 | 600 | |
| 93 | 31907 | 3388 | 2011-06-23 | 2011-06-24 | Nell T Smoot | PMG Sale | 695 | 40.99 | 600 | |
| 94 | 31908 | 3437 | 2011-06-24 | 2011-06-25 | Mary Padgett | PMG Sale | 704 | 40.99 | 600 | |
| 95 | 31909 | 3038 | 2011-06-07 | 2011-06-23 | Colombus Wilson | PMG Sale | 713 | 40.99 | 600 | |
| 96 | 31910 | 3435 | 2011-06-24 | 2011-06-25 | Toni Carr | PMG Sale | 714 | 40.99 | 600 | |
| 97 | 31465 | 3156 | 2011-06-14 | 2011-06-20 | Betty Gocken | PMG Sale | 723 | 40.99 | 600 | |
| 98 | 31913 | 3239 | 2011-06-17 | 2011-06-23 | Pallazivi Simon | PMG Sale | 724 | 40.99 | 600 | |
| 99 | 31914 | 3253 | 2011-06-17 | 2011-06-21 | james Norman | PMG Sale | 725 | 40.99 | 600 | |
| 100 | 31915 | 3426 | 2011-06-24 | 2011-06-25 | Alonzo Evans | PMG Sale | 726 | 40.99 | 600 | |
| 101 | 31469 | 3241 | 2011-06-16 | 2011-06-20 | Carlos Quinones | PMG Sale | 730 | 40.99 | 600 | |
| 102 | 31916 | 3049 | 2011-06-07 | 2011-06-23 | Jean Martin | PMG Sale | 735 | 40.99 | 600 | |
| 103 | 31917 | 3305 | 2011-06-20 | 2011-06-24 | Donna Van Benschoten | PMG Sale | 736 | 40.99 | 600 | |
| 104 | 31919 | 3282 | 2011-06-17 | 2011-06-21 | Albert Archambault | PMG Sale | 742 | 40.99 | 600 | |
| 105 | 31921 | 3416 | 2011-06-23 | 2011-06-25 | Eric Peavey | PMG Sale | 743 | 40.99 | 600 | |
| 106 | 31922 | 3352 | 2011-06-22 | 2011-06-24 | Andrea Jones | PMG Sale | 753 | 40.99 | 600 | |
| 107 | 31923 | 3347 | 2011-06-21 | 2011-06-22 | Richard T Kaster | PMG Sale | 772 | 40.99 | 600 | |
| 108 | 31924 | 3368 | 2011-06-22 | 2011-06-23 | James Lich | PMG Sale | 787 | 40.99 | 600 | |
| 109 | 31926 | 3370 | 2011-06-22 | 2011-06-24 | Beverly S Hunter | PMG Sale | 793 | 40.99 | 600 | |
| 110 | 31925 | 3376 | 2011-06-22 | 2011-06-24 | James Lyle | PMG Sale | 793 | 40.99 | 600 | |
| 111 | 31929 | 3095 | 2011-06-15 | 2011-06-23 | Joan Davis | PMG Sale | 798 | 40.99 | 600 | |
| 112 | 31927 | 3200 | 2011-06-15 | 2011-06-24 | Harry Lee | PMG Sale | 798 | 40.99 | 600 | |
| 113 | 31930 | 3263 | 2011-06-17 | 2011-06-23 | Daniel Barreto | PMG Sale | 804 | 40.99 | 600 | |
| 114 | | | | | | | | | 53975 | |

RYANNEILL003528

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 62 | 07/01/2011 | Paid In Full | true | false | | 94214 |
| 63 | 07/01/2011 | Paid In Full | true | false | | 93248 |
| 64 | 07/01/2011 | Paid In Full | true | false | | 94538 |
| 65 | 07/01/2011 | Paid In Full | true | false | | 94365 |
| 66 | -07/01/2011 | Paid In Full | true | false | | 94420 |
| 67 | 07/01/2011 | Paid In Full | true | false | | 94135 |
| 68 | 07/01/2011 | Paid In Full | true | false | | 94022 |
| 69 | 07/01/2011 | Paid In Full | true | false | | 94255 |
| 70 | 07/01/2011 | Paid In Full | true | false | | 94146 |
| 71 | 07/01/2011 | Paid In Full | true | false | | 93924 |
| 72 | 07/01/2011 | Paid In Full | true | false | | 94189 |
| 73 | 07/01/2011 | Paid In Full | true | false | | 94247 |
| 74 | 07/01/2011 | Paid In Full | true | false | | 94285 |
| 75 | 07/01/2011 | Paid In Full | true | false | | 94051 |
| 76 | 07/01/2011 | Paid In Full | true | false | | 94184 |
| 77 | 07/01/2011 | Paid In Full | true | false | | 94261 |
| 78 | 07/01/2011 | Paid In Full | true | false | | 93730 |
| 79 | 07/01/2011 | Paid In Full | true | false | | 94047 |
| 80 | 07/01/2011 | Paid In Full | true | false | | 93987 |
| 81 | 07/01/2011 | Paid In Full | true | false | | 94262 |
| 82 | 07/01/2011 | Paid In Full | true | false | | 94019 |
| 83 | 07/01/2011 | Paid In Full | true | false | | 91237 |
| 84 | 07/01/2011 | Paid In Full | true | false | | 94147 |
| 85 | 07/01/2011 | Paid In Full | true | false | | 93996 |
| 86 | 07/01/2011 | Paid In Full | true | false | | 93984 |
| 87 | 07/01/2011 | Paid In Full | true | false | | 93861 |
| 88 | 07/01/2011 | Paid In Full | true | false | | 94465 |
| 89 | 07/01/2011 | Paid In Full | true | false | | 94355 |
| 90 | 07/01/2011 | Paid In Full | true | false | | 94017 |
| 91 | 07/01/2011 | Paid In Full | true | false | | 94435 |
| 92 | 07/01/2011 | Paid In Full | true | false | | 94046 |
| 93 | 07/01/2011 | Paid In Full | true | false | | 94468 |
| 94 | 07/01/2011 | Paid In Full | true | false | | 94590 |
| 95 | 07/01/2011 | Paid In Full | true | false | | 93381 |
| 96 | 07/01/2011 | Paid In Full | true | false | | 94602 |
| 97 | 07/01/2011 | Paid In Full | true | false | | 93830 |
| 98 | 07/01/2011 | Paid In Full | true | false | | 94097 |
| 99 | 07/01/2011 | Paid In Full | true | false | | 94085 |
| 100 | 07/01/2011 | Paid In Full | true | false | | 94572 |
| 101 | 07/01/2011 | Paid In Full | true | false | | 94027 |
| 102 | 07/01/2011 | Paid In Full | true | false | | 93405 |
| 103 | 07/01/2011 | Paid In Full | true | false | | 94236 |
| 104 | 07/01/2011 | Paid In Full | true | false | | 94157 |
| 105 | 07/01/2011 | Paid In Full | true | false | | 94533 |
| 106 | 07/01/2011 | Paid In Full | true | false | | 94391 |
| 107 | 07/01/2011 | Paid In Full | true | false | | 94334 |
| 108 | 07/01/2011 | Paid In Full | true | false | | 94411 |
| 109 | 07/01/2011 | Paid In Full | true | false | | 94395 |
| 110 | 07/01/2011 | Paid In Full | true | false | | 94424 |
| 111 | 07/01/2011 | Paid In Full | true | false | | 93905 |
| 112 | 07/01/2011 | Paid In Full | true | false | | 93938 |
| 113 | 07/01/2011 | Paid In Full | true | false | | 94101 |
| 114 | | | | | | |

RYANNEILL003529

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 7.04.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | 93 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 32114 | 2272 | 2011-05-05 | 2011-05-18 | Roger McConnell 2 | PMG Sale | 736 | 40.99 | -150 | free equip deduction |
| 6 | 32112 | 2563 | 2011-05-19 | 2011-05-24 | Penny Quick | PMG Sale | 720 | 40.99 | -50 | free equip deduction - by dealer |
| 7 | 32228 | 3290 | 2011-06-22 | 2011-06-25 | Mohammad A Quasem | PMG Sale | 584 | 40.99 | -42.5 | free equip deduction |
| 8 | 32225 | 3263 | 2011-06-17 | 2011-06-23 | Daniel Barreto | PMG Sale | 804 | 40.99 | -40 | free equip deduction |
| 9 | 32254 | 3593 | 2011-06-30 | 2011-07-01 | TURK ARNOLD | PMG Sale | 556 | 44.99 | 50 | |
| 10 | 32131 | 3541 | 2011-06-28 | 2011-06-29 | Richard R Barlow III | PMG Sale | 536 | 40.99 | 100 | |
| 11 | 32256 | 3606 | 2011-06-30 | 2011-07-02 | Martha Brindle | PMG Sale | 558 | 40.99 | 100 | |
| 12 | 32257 | 3511 | 2011-06-28 | 2011-06-30 | Renda Jackson | PMG Sale | 561 | 40.99 | 100 | |
| 13 | 32255 | 3144 | 2011-07-01 | 2011-07-02 | Carolyn E Murray | PMG Sale | 561 | 40.99 | 100 | |
| 14 | 32132 | 3470 | 2011-06-27 | 2011-06-28 | Carol Thompson | PMG Sale | 562 | 40.99 | 200 | |
| 15 | 32133 | 3358 | 2011-06-23 | 2011-06-28 | Noelle Reilly | PMG Sale | 612 | 35.99 | 225 | deducted $150 for free equip given to cm by pmg |
| 16 | 32262 | 3620 | 2011-06-30 | 2011-07-02 | Deborah L Truesdell | PMG Sale | 793 | 35.99 | 325 | deducted $100 for free equip given to cm |
| 17 | 32272 | 3510 | 2011-06-28 | 2011-07-01 | Woodrow Comerie | PMG Sale | 742 | 35.99 | 425 | deducted $125 for free equip given by pmg |
| 18 | 32134 | 3460 | 2011-06-27 | 2011-06-29 | Christopher Russell | PMG Sale | 608 | 35.99 | 450 | |
| 19 | 32136 | 3308 | 2011-06-20 | 2011-06-30 | Curtis Wells | PMG Sale | 619 | 35.99 | 450 | |
| 20 | 32264 | 3600 | 2011-06-30 | 2011-07-01 | Josue Cosme Berrios | PMG Sale | 694 | 44.99 | 450 | |
| 21 | 32265 | 3508 | 2011-06-28 | 2011-07-02 | Dan Bunting | PMG Sale | 707 | 35.99 | 450 | |
| 22 | 32135 | 2099 | 2011-04-27 | 2011-06-28 | William G. Lafayette | PMG Sale | 725 | 35.99 | 450 | |
| 23 | 32137 | 3544 | 2011-06-28 | 2011-06-30 | Carmelita Lotten | PMG Sale | 730 | 35.99 | 450 | |
| 24 | 31889 | 3444 | 2011-06-24 | 2011-06-27 | Joseph D McDonald | PMG Sale | 742 | 40.99 | 450 | deducted $100 for free equip given by pmg |
| 25 | 32153 | 3400 | 2011-06-23 | 2011-06-29 | Jerry Stuber | PMG Sale | 798 | 35.99 | 450 | deducted $100 for free equip given by dealer |
| 26 | 32138 | 3524 | 2011-06-28 | 2011-06-29 | Kenneth Spencer | PMG Sale | 583 | 40.99 | 475 | |
| 27 | 32139 | 3167 | 2011-06-27 | 2011-06-28 | Jeff Mccormick Sr | PMG Sale | 702 | 44.99 | 475 | |
| 28 | 32140 | 3501 | 2011-06-27 | 2011-06-28 | Gary R Williams | PMG Sale | 708 | 44.99 | 475 | |
| 29 | 32267 | 3589 | 2011-06-30 | 2011-07-01 | James Neve | PMG Sale | 738 | 40.99 | 475 | |
| 30 | 32286 | 3514 | 2011-06-30 | 2011-07-01 | Hazel Robbins | PMG Sale | 708 | 40.99 | 492.5 | deducted $45 for free equip given by pmg and $62.50 for aarp |
| 31 | 32269 | 3375 | 2011-06-30 | 2011-07-02 | Dorthinia Harper | PMG Sale | 581 | 35.99 | 500 | |
| 32 | 32141 | 2483 | 2011-06-28 | 2011-06-29 | William Morgan | PMG Sale | 596 | 35.99 | 500 | |
| 33 | 31857 | 3494 | 2011-06-27 | 2011-06-28 | Oronimo Sajenko | PMG Sale | 602 | 44.99 | 525 | |
| 34 | 32229 | 3262 | 2011-06-17 | 2011-07-02 | Priscilla Orr | PMG Sale | 639 | 35.99 | 527.5 | deducted $22.50 for free equip given |
| 35 | 31886 | 3385 | 2011-06-23 | 2011-06-27 | Robert Ferguson | PMG Sale | 725 | 35.99 | 527.5 | deducted $22.50 for free equip given |
| 36 | 32182 | 3430 | 2011-06-23 | 2011-06-29 | Patsy White | PMG Sale | 782 | 40.99 | 540 | deducted $60 for free equip given |
| 37 | 32157 | 3484 | 2011-06-27 | 2011-06-28 | Yvonne Walls | PMG Sale | 583 | 40.99 | 550 | |
| 38 | 32275 | 3489 | 2011-07-01 | 2011-07-02 | Clarence Dalton | PMG Sale | 585 | 40.99 | 550 | |
| 39 | 32276 | 3572 | 2011-06-29 | 2011-06-30 | Michael Jordan | PMG Sale | 598 | 40.99 | 550 | |
| 40 | 32159 | 3464 | 2011-06-27 | 2011-06-28 | Athena Harvey | PMG Sale | 618 | 40.99 | 550 | |
| 41 | 32158 | 3488 | 2011-06-27 | 2011-06-29 | Tina Everhart | PMG Sale | 618 | 40.99 | 550 | |
| 42 | 32142 | 3569 | 2011-06-29 | 2011-06-30 | Clyde Mills | PMG Sale | 643 | 35.99 | 550 | |
| 43 | 31861 | 3383 | 2011-06-23 | 2011-06-28 | Otis C George | PMG Sale | 648 | 35.99 | 550 | |
| 44 | 32277 | 3648 | 2011-07-01 | 2011-07-02 | Jesse Lee Pryor | PMG Sale | 654 | 40.99 | 550 | |
| 45 | 32143 | 3513 | 2011-06-28 | 2011-06-30 | Diane Krause | PMG Sale | 670 | 35.99 | 550 | |
| 46 | 32144 | 3468 | 2011-06-28 | 2011-06-29 | Carlos I. Ramirez | PMG Sale | 683 | 35.99 | 550 | |
| 47 | 32270 | 3419 | 2011-06-23 | 2011-07-01 | Martha Daggan | PMG Sale | 705 | 35.99 | 550 | |
| 48 | 32145 | 3497 | 2011-06-27 | 2011-06-29 | George Reitenour | PMG Sale | 709 | 35.99 | 550 | |
| 49 | 32146 | 3452 | 2011-06-24 | 2011-06-30 | Charles Riley | PMG Sale | 722 | 35.99 | 550 | |
| 50 | 32147 | 3549 | 2011-06-28 | 2011-07-01 | Allison Alexander | PMG Sale | 726 | 35.99 | 550 | |
| 51 | 32148 | 3543 | 2011-06-28 | 2011-06-30 | Maryann Nutter | PMG Sale | 732 | 35.99 | 550 | |
| 52 | 32149 | 3427 | 2011-06-24 | 2011-06-30 | William Anderson | PMG Sale | 733 | 35.99 | 550 | |
| 53 | 31869 | 3377 | 2011-06-22 | 2011-06-27 | Gay Reynolds | PMG Sale | 740 | 35.99 | 550 | |
| 54 | 32161 | 3523 | 2011-06-28 | 2011-06-29 | Jesse Jones | PMG Sale | 747 | 40.99 | 550 | |
| 55 | 32150 | 3481 | 2011-06-27 | 2011-06-28 | Barbara Alexander | PMG Sale | 763 | 35.99 | 550 | |
| 56 | 32160 | 3475 | 2011-06-27 | 2011-06-29 | Carolyn Harris | PMG Sale | 772 | 40.99 | 550 | |
| 57 | 32152 | 3341 | 2011-06-21 | 2011-06-29 | Jack Shelato | PMG Sale | 777 | 35.99 | 550 | |
| 58 | 32151 | 3441 | 2011-06-24 | 2011-06-29 | Susan Taylor | PMG Sale | 777 | 35.99 | 550 | |
| 59 | 32274 | 3449 | 2011-06-24 | 2011-06-30 | Thomas Simpkins 1 | PMG Sale | 782 | 35.99 | 550 | |
| 60 | 32154 | 3551 | 2011-06-29 | 2011-06-30 | Foy Mcintosh | PMG Sale | 810 | 35.99 | 550 | |
| 61 | 32156 | 3486 | 2011-06-27 | 2011-06-30 | Daniel Harding | PMG Sale | 819 | 35.99 | 550 | |

RYANNEILL003530

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 07/08/2011 | Paid In Full | true | false | | 91303 |
| 6 | 07/08/2011 | Paid In Full | true | false | | 92081 |
| 7 | 07/08/2011 | Paid In Full | true | false | | 94458 |
| 8 | 07/08/2011 | Paid In Full | true | false | | 94101 |
| 9 | 07/08/2011 | Paid In Full | true | false | | 94993 |
| 10 | 07/08/2011 | Paid In Full | true | false | | 94839 |
| 11 | 07/08/2011 | Paid In Full | true | false | | 95033 |
| 12 | 07/08/2011 | Paid In Full | true | false | | 94791 |
| 13 | 07/08/2011 | Paid In Full | true | false | | 95090 |
| 14 | 07/08/2011 | Paid In Full | true | false | | 94676 |
| 15 | 07/08/2011 | Paid In Full | true | false | | 94496 |
| 16 | 07/08/2011 | Paid In Full | true | false | | 95063 |
| 17 | 07/08/2011 | Paid In Full | true | false | | 94787 |
| 18 | 07/08/2011 | Paid In Full | true | false | | 94670 |
| 19 | 07/08/2011 | Paid In Full | true | false | | 94241 |
| 20 | 07/08/2011 | Paid In Full | true | false | | 95004 |
| 21 | 07/08/2011 | Paid In Full | true | false | | 94781 |
| 22 | 07/08/2011 | Paid In Full | true | false | | 90715 |
| 23 | 07/08/2011 | Paid In Full | true | false | | 94847 |
| 24 | 07/08/2011 | Paid In Full | true | false | | 94603 |
| 25 | 07/08/2011 | Paid In Full | true | false | | 94501 |
| 26 | 07/08/2011 | Paid In Full | true | false | | 94819 |
| 27 | 07/08/2011 | Paid In Full | true | false | | 94667 |
| 28 | 07/08/2011 | Paid In Full | true | false | | 94722 |
| 29 | 07/08/2011 | Paid In Full | true | false | | 94983 |
| 30 | 07/08/2011 | Paid In Full | true | false | | 94990 |
| 31 | 07/08/2011 | Paid In Full | true | false | | 94992 |
| 32 | 07/08/2011 | Paid In Full | true | false | | 94788 |
| 33 | 07/08/2011 | Paid In Full | true | false | | 94724 |
| 34 | 07/08/2011 | Paid In Full | true | false | | 94100 |
| 35 | 07/08/2011 | Paid In Full | true | false | | 94463 |
| 36 | 07/08/2011 | Paid In Full | true | false | | 94546 |
| 37 | 07/08/2011 | Paid In Full | true | false | | 94689 |
| 38 | 07/08/2011 | Paid In Full | true | false | | 95086 |
| 39 | 07/08/2011 | Paid In Full | true | false | | 94913 |
| 40 | 07/08/2011 | Paid In Full | true | false | | 94674 |
| 41 | 07/08/2011 | Paid In Full | true | false | | 94707 |
| 42 | 07/08/2011 | Paid In Full | true | false | | 94931 |
| 43 | 07/08/2011 | Paid In Full | true | false | | 94461 |
| 44 | 07/08/2011 | Paid In Full | true | false | | 95138 |
| 45 | 07/08/2011 | Paid In Full | true | false | | 94795 |
| 46 | 07/08/2011 | Paid In Full | true | false | | 94790 |
| 47 | 07/08/2011 | Paid In Full | true | false | | 94534 |
| 48 | 07/08/2011 | Paid In Full | true | false | | 94715 |
| 49 | 07/08/2011 | Paid In Full | true | false | | 94616 |
| 50 | 07/08/2011 | Paid In Full | true | false | | 94869 |
| 51 | 07/08/2011 | Paid In Full | true | false | | 94846 |
| 52 | 07/08/2011 | Paid In Full | true | false | | 94573 |
| 53 | 07/08/2011 | Paid In Full | true | false | | 94429 |
| 54 | 07/08/2011 | Paid In Full | true | false | | 94812 |
| 55 | 07/08/2011 | Paid In Full | true | false | | 94687 |
| 56 | 07/08/2011 | Paid In Full | true | false | | 94735 |
| 57 | 07/08/2011 | Paid In Full | true | false | | 94328 |
| 58 | 07/08/2011 | Paid In Full | true | false | | 94591 |
| 59 | 07/08/2011 | Paid In Full | true | false | | 94614 |
| 60 | 07/08/2011 | Paid In Full | true | false | | 94886 |
| 61 | 07/08/2011 | Paid In Full | true | false | | 94691 |

RYANNEILL003531

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 32155 | 3399 | 2011-06-23 | 2011-06-28 | Rebecca Range | PMG Sale | 819 | 35.99 | 550 | |
| 63 | 32164 | 3381 | 2011-06-23 | 2011-06-30 | Stacey Starr | PMG Sale | 723 | 44.99 | 552.5 | deducted $22.50 for free equip given |
| 64 | 32181 | 3560 | 2011-06-29 | 2011-06-30 | Karen Keener | PMG Sale | 772 | 44.99 | 555 | deducted $45 for free equip given by pmg |
| 65 | 32162 | 3519 | 2011-06-28 | 2011-06-29 | Jimmy Hoffman | PMG Sale | 639 | 44.99 | 575 | |
| 66 | 31891 | 3323 | 2011-06-20 | 2011-06-27 | Avril Haith | PMG Sale | 663 | 44.99 | 575 | |
| 67 | 32163 | 3567 | 2011-06-29 | 2011-06-30 | Kara Moran | PMG Sale | 668 | 44.99 | 575 | |
| 68 | 31892 | 3424 | 2011-06-24 | 2011-06-27 | Andrea L. Nunn | PMG Sale | 673 | 44.99 | 575 | |
| 69 | 32279 | 3413 | 2011-06-27 | 2011-07-02 | Angela Sneed | PMG Sale | 716 | 44.99 | 575 | |
| 70 | 32165 | 3413 | 2011-06-23 | 2011-06-28 | Rodney Qualls | PMG Sale | 724 | 44.99 | 575 | |
| 71 | 32280 | 3469 | 2011-06-27 | 2011-07-01 | Debbie Cooper | PMG Sale | 735 | 44.99 | 575 | |
| 72 | 31895 | 3201 | 2011-06-15 | 2011-06-27 | Christi Cheek | PMG Sale | 736 | 44.99 | 575 | |
| 73 | 32166 | 3261 | 2011-06-17 | 2011-06-27 | Gary Dishman | PMG Sale | 738 | 44.99 | 575 | |
| 74 | 32168 | 3434 | 2011-06-24 | 2011-06-28 | Katherine Cantiello | PMG Sale | 756 | 44.99 | 575 | |
| 75 | 32169 | 3309 | 2011-06-20 | 2011-06-28 | NANCY BRANDAU | PMG Sale | 759 | 44.99 | 575 | |
| 76 | 32281 | 3553 | 2011-06-29 | 2011-07-01 | Robin Black | PMG Sale | 777 | 44.99 | 575 | |
| 77 | 31912 | 3387 | 2011-06-22 | 2011-06-27 | Jack Addington | PMG Sale | 724 | 40.99 | 577.5 | Deducted $22.50 for free equip given |
| 78 | 32171 | 3503 | 2011-06-28 | 2011-06-30 | Milton Adams | PMG Sale | 633 | 40.99 | 600 | |
| 79 | 32172 | 3550 | 2011-06-29 | 2011-06-30 | Caral Hamilton | PMG Sale | 647 | 40.99 | 600 | |
| 80 | 32174 | 3274 | 2011-06-17 | 2011-06-28 | Judy Nuyttens | PMG Sale | 667 | 40.99 | 600 | |
| 81 | 32173 | 3500 | 2011-06-27 | 2011-06-29 | Roy Casteel | PMG Sale | 667 | 40.99 | 600 | |
| 82 | 32175 | 3392 | 2011-06-23 | 2011-06-28 | Elanor Mason | PMG Sale | 679 | 40.99 | 600 | |
| 83 | 31908 | 3458 | 2011-06-24 | 2011-06-28 | James Smith | PMG Sale | 692 | 40.99 | 600 | |
| 84 | 32176 | 3482 | 2011-06-27 | 2011-06-28 | Vivian Fisher | PMG Sale | 693 | 40.99 | 600 | |
| 85 | 32177 | 3570 | 2011-06-29 | 2011-06-30 | Jerry Norris | PMG Sale | 696 | 40.99 | 600 | |
| 86 | 32178 | 3512 | 2011-06-28 | 2011-06-30 | Lennard Brown | PMG Sale | 698 | 40.99 | 600 | |
| 87 | 32284 | 3335 | 2011-06-21 | 2011-07-02 | Roslyn Mayers | PMG Sale | 703 | 40.99 | 600 | |
| 88 | 32285 | 2901 | 2011-06-02 | 2011-07-02 | Christine Montes | PMG Sale | 704 | 40.99 | 600 | |
| 89 | 32179 | 3520 | 2011-06-28 | 2011-06-29 | Lynn Hobbs | PMG Sale | 710 | 40.99 | 600 | |
| 90 | 32180 | 3552 | 2011-06-29 | 2011-06-30 | Dorothy Holman | PMG Sale | 726 | 40.99 | 600 | |
| 91 | 32288 | 3602 | 2011-06-30 | 2011-07-01 | Yvonne Ashton | PMG Sale | 730 | 40.99 | 600 | |
| 92 | 31918 | 3436 | 2011-06-24 | 2011-06-27 | Thomas R Joy | PMG Sale | 738 | 40.99 | 600 | |
| 93 | 32289 | 3557 | 2011-06-29 | 2011-07-01 | Lewis Wicoff | PMG Sale | 742 | 40.99 | 600 | |
| 94 | 31920 | 3423 | 2011-06-24 | 2011-06-27 | PAUL KITTLE | PMG Sale | 742 | 40.99 | 600 | |
| 95 | 32183 | 3546 | 2011-06-28 | 2011-06-30 | Terri Arain | PMG Sale | 782 | 40.99 | 600 | |
| 96 | 32184 | 2861 | 2011-06-20 | 2011-06-30 | Anita McGaughy | PMG Sale | 787 | 40.99 | 600 | |
| 97 | 32185 | 3533 | 2011-06-28 | 2011-06-29 | Rodney Robien | PMG Sale | 793 | 40.99 | 600 | |
| 98 | 32291 | 3443 | 2011-06-24 | 2011-07-01 | Tiffany Sue Mock | PMG Sale | 804 | 40.99 | 600 | |
| 99 | 32292 | 3537 | 2011-06-28 | 2011-06-30 | Charlotte Twitchell | PMG Sale | 812 | 40.99 | 600 | |
| 100 | 32186 | 3498 | 2011-06-27 | 2011-06-28 | Andrew Mitchell | PMG Sale | 819 | 40.99 | 600 | |
| 101 | 32187 | 3364 | 2011-06-22 | 2011-06-28 | Tommy Swiney | PMG Sale | 823 | 40.99 | 600 | |
| 102 | | | | | | | | | 47740 | |

RYANNEILL003532

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 62 | 07/08/2011 | Paid In Full | true | false | | 94489 |
| 63 | 07/08/2011 | Paid In Full | true | false | | 94464 |
| 64 | 07/08/2011 | Paid In Full | true | false | | 94928 |
| 65 | 07/08/2011 | Paid In Full | true | false | | 94808 |
| 66 | 07/08/2011 | Paid In Full | true | false | | 94264 |
| 67 | 07/08/2011 | Paid In Full | true | false | | 94916 |
| 68 | 07/08/2011 | Paid In Full | true | false | | 94596 |
| 69 | 07/08/2011 | Paid In Full | true | false | | 94672 |
| 70 | 07/08/2011 | Paid In Full | true | false | | 94523 |
| 71 | 07/08/2011 | Paid In Full | true | false | | 94677 |
| 72 | 07/08/2011 | Paid In Full | true | false | | 93941 |
| 73 | 07/08/2011 | Paid In Full | true | false | | 94099 |
| 74 | 07/08/2011 | Paid In Full | true | false | | 94577 |
| 75 | 07/08/2011 | Paid In Full | true | false | | 94231 |
| 76 | 07/08/2011 | Paid In Full | true | false | | 94887 |
| 77 | 07/08/2011 | Paid In Full | true | false | | 94450 |
| 78 | 07/08/2011 | Paid In Full | true | false | | 94786 |
| 79 | 07/08/2011 | Paid In Full | true | false | | 94889 |
| 80 | 07/08/2011 | Paid In Full | true | false | | 94145 |
| 81 | 07/08/2011 | Paid In Full | true | false | | 94721 |
| 82 | 07/08/2011 | Paid In Full | true | false | | 94536 |
| 83 | 07/08/2011 | Paid In Full | true | false | | 94631 |
| 84 | 07/08/2011 | Paid In Full | true | false | | 94693 |
| 85 | 07/08/2011 | Paid In Full | true | false | | 94923 |
| 86 | 07/08/2011 | Paid In Full | true | false | | 94794 |
| 87 | 07/08/2011 | Paid In Full | true | false | | 94305 |
| 88 | 07/08/2011 | Paid In Full | true | false | | 93014 |
| 89 | 07/08/2011 | Paid In Full | true | false | | 94811 |
| 90 | 07/08/2011 | Paid In Full | true | false | | 94888 |
| 91 | 07/08/2011 | Paid In Full | true | false | | 95017 |
| 92 | 07/08/2011 | Paid In Full | true | false | | 94580 |
| 93 | 07/08/2011 | Paid In Full | true | false | | 94894 |
| 94 | 07/08/2011 | Paid In Full | true | false | | 94594 |
| 95 | 07/08/2011 | Paid In Full | true | false | | 94849 |
| 96 | 07/08/2011 | Paid In Full | true | false | | 94211 |
| 97 | 07/08/2011 | Paid In Full | true | false | | 94832 |
| 98 | 07/08/2011 | Paid In Full | true | false | | 94593 |
| 99 | 07/08/2011 | Paid In Full | true | false | | 94857 |
| 100 | 07/08/2011 | Paid In Full | true | false | | 94716 |
| 101 | 07/08/2011 | Paid In Full | true | false | | 94409 |
| 102 | | | | | | |

RYANNEILL003533

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 7.11.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 93 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 32341 | 3434 | 2011-06-22 | | Katherine Cantiello CXLD | PMG Sale | 756 | 44.99 | -575 | cm cxld within 3 day right | 07/15/2011 |
| 6 | 32342 | 3364 | 2011-06-22 | 2011-06-28 | Tommy Swiney | PMG Sale | 823 | 40.99 | -85 | deducted $22.50 for free equip given and $62.50 aarp | 07/15/2011 |
| 7 | 32343 | 3570 | 2011-06-29 | 2011-06-30 | Jerry Norris | PMG Sale | 696 | 40.99 | -37.5 | free equip deduction | 07/15/2011 |
| 8 | 32350 | 3550 | 2011-06-29 | 2011-06-30 | Carol Hamilton | PMG Sale | 647 | 40.99 | -20 | free equip deduction | 07/15/2011 |
| 9 | 32691 | 3474 | 2011-07-05 | 2011-07-08 | Paul L. Branch | PMG Sale | 525 | 44.99 | 50 | | 07/15/2011 |
| 10 | 32694 | 3749 | 2011-07-06 | 2011-07-08 | Laura Chase | PMG Sale | 525 | 40.99 | 100 | | 07/15/2011 |
| 11 | 32701 | 3624 | 2011-07-05 | 2011-07-07 | Elizabeth Oxendine | PMG Sale | 528 | 40.99 | 200 | | 07/15/2011 |
| 12 | 32706 | 3081 | 2011-06-30 | 2011-07-06 | Cory Radley | PMG Sale | 538 | 44.99 | 250 | | 07/15/2011 |
| 13 | 32698 | 3673 | 2011-07-05 | 2011-07-07 | Victor G Surber | PMG Sale | 543 | 35.99 | 200 | | 07/15/2011 |
| 14 | 32702 | 3614 | 2011-07-01 | 2011-07-09 | Nancy Madden | PMG Sale | 545 | 40.99 | 200 | | 07/15/2011 |
| 15 | 32699 | 2012 | 2011-07-05 | 2011-07-06 | Hatty M. Wilson | PMG Sale | 550 | 35.99 | 200 | | 07/15/2011 |
| 16 | 32692 | 2829 | 2011-06-03 | 2011-07-08 | Jamie Finley | PMG Sale | 551 | 44.99 | 50 | | 07/15/2011 |
| 17 | 32259 | 3456 | 2011-06-24 | 2011-07-05 | John Bennett | PMG Sale | 555 | 40.99 | 200 | | 07/15/2011 |
| 18 | 32693 | 3785 | 2011-07-07 | 2011-07-08 | kay Jepsen | PMG Sale | 557 | 44.99 | 50 | | 07/15/2011 |
| 19 | 32700 | 3349 | 2011-07-01 | 2011-07-08 | Stella Horton | PMG Sale | 557 | 35.99 | 200 | | 07/15/2011 |
| 20 | 32253 | 3402 | 2011-07-01 | 2011-07-05 | Diane Hamilton | PMG Sale | 560 | 44.99 | 50 | | 07/15/2011 |
| 21 | 32703 | 3316 | 2011-07-04 | 2011-07-07 | Gary Wheeler | PMG Sale | 560 | 40.99 | 200 | | 07/15/2011 |
| 22 | 32258 | 3303 | 2011-06-20 | 2011-07-05 | Emma Smith | PMG Sale | 561 | 40.99 | 100 | | 07/15/2011 |
| 23 | 32705 | 3293 | 2011-06-20 | 2011-07-08 | Patricia Jones | PMG Sale | 570 | 40.99 | 200 | | 07/15/2011 |
| 24 | 32704 | 3502 | 2011-07-05 | 2011-07-06 | Jesse McCoy | PMG Sale | 570 | 40.99 | 200 | | 07/15/2011 |
| 25 | 32695 | 3581 | 2011-06-29 | 2011-07-06 | Juan Martinez | PMG Sale | 573 | 40.99 | 100 | | 07/15/2011 |
| 26 | 32697 | 3588 | 2011-06-29 | 2011-07-06 | Kathi Wilson | PMG Sale | 574 | 40.99 | 200 | | 07/15/2011 |
| 27 | 32724 | 3748 | 2011-07-06 | 2011-07-07 | Ronnie Clark | PMG Sale | 578 | 40.99 | 475 | | 07/15/2011 |
| 28 | 32744 | 3030 | 2011-07-06 | 2011-07-09 | Ora Washington | PMG Sale | 586 | 40.99 | 550 | | 07/15/2011 |
| 29 | 32745 | 3682 | 2011-07-05 | 2011-07-07 | Nanette Marinnie | PMG Sale | 591 | 40.99 | 550 | | 07/15/2011 |
| 30 | 32723 | 3438 | 2011-06-24 | 2011-07-08 | Rochelle D Moon | PMG Sale | 607 | 35.99 | 450 | | 07/15/2011 |
| 31 | 32755 | 3414 | 2011-06-24 | 2011-07-06 | Charry Ellis | PMG Sale | 607 | 40.99 | 550 | | 07/15/2011 |
| 32 | 32725 | 3724 | 2011-07-07 | 2011-07-08 | Milton S Walker | PMG Sale | 618 | 40.99 | 475 | | 07/15/2011 |
| 33 | 32746 | 3735 | 2011-07-06 | 2011-07-08 | Calvin Hollen | PMG Sale | 618 | 40.99 | 550 | | 07/15/2011 |
| 34 | 32743 | 3662 | 2011-07-01 | 2011-07-08 | Teresa Dais | PMG Sale | 622 | 40.99 | 550 | | 07/15/2011 |
| 35 | 32339 | 3591 | 2011-07-01 | 2011-07-06 | Evangeline Staten | PMG Sale | 625 | 40.99 | 570 | deducted $30 for free equip given | 07/15/2011 |
| 36 | 32715 | 3697 | 2011-07-06 | 2011-07-07 | Wayne Coon | PMG Sale | 627 | 35.99 | 450 | | 07/15/2011 |
| 37 | 32282 | 3635 | 2011-07-01 | 2011-07-05 | Judy Sujdak | PMG Sale | 631 | 40.99 | 600 | | 07/15/2011 |
| 38 | 32716 | 2976 | 2011-06-04 | 2011-07-09 | Bobby L. Brown | PMG Sale | 639 | 35.99 | 450 | | 07/15/2011 |
| 39 | 32261 | 3590 | 2011-06-29 | 2011-07-07 | John Peder Dahlgren | PMG Sale | 640 | 35.99 | 425 | | 07/15/2011 |
| 40 | 32709 | 3728 | 2011-07-05 | 2011-07-07 | Randall Thorn | PMG Sale | 643 | 35.99 | 425 | | 07/15/2011 |
| 41 | 32734 | 3743 | 2011-07-06 | 2011-07-09 | Marie Smith | PMG Sale | 646 | 35.99 | 550 | | 07/15/2011 |
| 42 | 32764 | 3755 | 2011-07-06 | 2011-07-08 | Tracey Freeman | PMG Sale | 647 | 40.99 | 600 | | 07/15/2011 |
| 43 | 32747 | 3794 | 2011-07-07 | 2011-07-08 | Michael D Dalton | PMG Sale | 664 | 40.99 | 550 | | 07/15/2011 |
| 44 | 32757 | 3626 | 2011-07-01 | 2011-07-06 | Greg Martin | PMG Sale | 665 | 44.99 | 575 | | 07/15/2011 |
| 45 | 32283 | 3186 | 2011-07-01 | 2011-07-05 | Joseph Robert | PMG Sale | 665 | 40.99 | 600 | | 07/15/2011 |
| 46 | 32717 | 3787 | 2011-07-07 | 2011-07-08 | Frances E Faw | PMG Sale | 671 | 35.99 | 450 | | 07/15/2011 |
| 47 | 32765 | 3681 | 2011-07-02 | 2011-07-06 | Etta Ellis | PMG Sale | 674 | 40.99 | 555 | -45 for free equip given by pmg | 07/15/2011 |
| 48 | 32735 | 3577 | 2011-07-06 | 2011-07-09 | Helen Harvey | PMG Sale | 683 | 35.99 | 550 | | 07/15/2011 |
| 49 | 32766 | 3685 | 2011-07-05 | 2011-07-09 | Carolyn Bracey | PMG Sale | 695 | 40.99 | 600 | | 07/15/2011 |
| 50 | 32767 | 3764 | 2011-07-07 | 2011-07-08 | Shona Crays | PMG Sale | 696 | 40.99 | 600 | | 07/15/2011 |
| 51 | 32748 | 3496 | 2011-06-27 | 2011-07-06 | Crista L Skalsky | PMG Sale | 698 | 40.99 | 550 | | 07/15/2011 |
| 52 | 32266 | 3619 | 2011-07-01 | 2011-07-05 | Sam Moore | PMG Sale | 700 | 35.99 | 450 | | 07/15/2011 |
| 53 | 32268 | 3561 | 2011-06-29 | 2011-07-05 | Anna L Hamblen Giyer | PMG Sale | 713 | 40.99 | 600 | | 07/15/2011 |
| 54 | 32730 | 3692 | 2011-07-05 | 2011-07-09 | Thomas Butler | PMG Sale | 717 | 44.99 | 475 | | 07/15/2011 |
| 55 | 32736 | 3632 | 2011-07-01 | 2011-07-08 | John R Dillgard Jr | PMG Sale | 719 | 35.99 | 550 | | 07/15/2011 |
| 56 | 32769 | 3706 | 2011-07-02 | 2011-07-06 | judith petzold | PMG Sale | 719 | 40.99 | 555 | -45 for free equip given by pmg | 07/15/2011 |
| 57 | 32720 | 546 | 2011-07-01 | 2011-07-09 | Herman E Elzey III | PMG Sale | 720 | 35.99 | 417 | -33 for free equip given by pmg | 07/15/2011 |
| 58 | 32719 | 3690 | 2011-07-05 | 2011-07-08 | Robert Foehner | PMG Sale | 720 | 35.99 | 450 | | 07/15/2011 |
| 59 | 32718 | 3618 | 2011-06-30 | 2011-07-06 | Myrtle Jarrette | PMG Sale | 720 | 35.99 | 450 | | 07/15/2011 |
| 60 | 32714 | 3746 | 2011-07-06 | 2011-07-08 | Shirley Smith | PMG Sale | 721 | 44.99 | 400 | -50 for free equip given by pmg | 07/15/2011 |
| 61 | 32737 | 3742 | 2011-07-06 | 2011-07-07 | Cleita Mitchell | PMG Sale | 722 | 35.99 | 550 | | 07/15/2011 |

RYANNEILL003534

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | true | 07/08/2011 | 94577 |
| 6 | Paid In Full | true | false | | 94409 |
| 7 | Paid In Full | true | false | | 94923 |
| 8 | Paid In Full | true | false | | 94889 |
| 9 | Paid In Full | true | false | | 95246 |
| 10 | Paid In Full | true | false | | 95432 |
| 11 | Paid In Full | true | false | | 95240 |
| 12 | Paid In Full | true | false | | 95020 |
| 13 | Paid In Full | true | false | | 95252 |
| 14 | Paid In Full | true | false | | 95119 |
| 15 | Paid In Full | true | false | | 95308 |
| 16 | Paid In Full | true | false | | 93139 |
| 17 | Paid In Full | true | false | | 94627 |
| 18 | Paid In Full | true | false | | 95534 |
| 19 | Paid In Full | true | false | | 95083 |
| 20 | Paid In Full | true | false | | 95091 |
| 21 | Paid In Full | true | false | | 95384 |
| 22 | Paid In Full | true | false | | 94239 |
| 23 | Paid In Full | true | false | | 94209 |
| 24 | Paid In Full | true | false | | 95239 |
| 25 | Paid In Full | true | false | | 94950 |
| 26 | Paid In Full | true | false | | 94959 |
| 27 | Paid In Full | true | false | | 95430 |
| 28 | Paid In Full | true | false | | 95443 |
| 29 | Paid In Full | true | false | | 95257 |
| 30 | Paid In Full | true | false | | 94589 |
| 31 | Paid In Full | true | false | | 94560 |
| 32 | Paid In Full | true | false | | 95489 |
| 33 | Paid In Full | true | false | | 95398 |
| 34 | Paid In Full | true | false | | 95159 |
| 35 | Paid In Full | true | false | | 95082 |
| 36 | Paid In Full | true | false | | 95274 |
| 37 | Paid In Full | true | false | | 95121 |
| 38 | Paid In Full | true | false | | 93232 |
| 39 | Paid In Full | true | false | | 94966 |
| 40 | Paid In Full | true | false | | 95348 |
| 41 | Paid In Full | true | false | | 95396 |
| 42 | Paid In Full | true | false | | 95433 |
| 43 | Paid In Full | true | false | | 95539 |
| 44 | Paid In Full | true | false | | 95101 |
| 45 | Paid In Full | true | false | | 95081 |
| 46 | Paid In Full | true | false | | 95535 |
| 47 | Paid In Full | true | false | | 95216 |
| 48 | Paid In Full | true | false | | 95391 |
| 49 | Paid In Full | true | false | | 95259 |
| 50 | Paid In Full | true | false | | 95540 |
| 51 | Paid In Full | true | false | | 94713 |
| 52 | Paid In Full | true | false | | 95080 |
| 53 | Paid In Full | true | false | | 94902 |
| 54 | Paid In Full | true | false | | 95265 |
| 55 | Paid In Full | true | false | | 95107 |
| 56 | Paid In Full | true | false | | 95232 |
| 57 | Paid In Full | true | false | | 95164 |
| 58 | Paid In Full | true | false | | 95264 |
| 59 | Paid In Full | true | false | | 95058 |
| 60 | Paid In Full | true | false | | 95414 |
| 61 | Paid In Full | true | false | | 95405 |

RYANNEILL003535

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 32738 | 3696 | 2011-07-05 | 2011-07-08 | Jerry Sinclair | PMG Sale | 723 | 35.99 | 550 | | 07/15/2011 |
| 63 | 32278 | 3454 | 2011-06-24 | 2011-07-05 | Janice Mccollom | PMG Sale | 723 | 44.99 | 575 | | 07/15/2011 |
| 64 | 32749 | 3829 | 2011-07-08 | 2011-07-09 | Susan Saltzman | PMG Sale | 724 | 40.99 | 550 | | 07/15/2011 |
| 65 | 32287 | 3576 | 2011-06-29 | 2011-07-05 | Oralee Mellind | PMG Sale | 724 | 40.99 | 600 | | 07/15/2011 |
| 66 | 32770 | 3704 | 2011-07-05 | 2011-07-08 | Richard W Gravelle | PMG Sale | 725 | 40.99 | 600 | | 07/15/2011 |
| 67 | 32727 | 3642 | 2011-07-01 | 2011-07-06 | John Lorch | PMG Sale | 726 | 40.99 | 475 | | 07/15/2011 |
| 68 | 32772 | 3575 | 2011-06-29 | 2011-07-07 | Marian Stout | PMG Sale | 726 | 40.99 | 600 | | 07/15/2011 |
| 69 | 32771 | 3710 | 2011-07-05 | 2011-07-07 | Charlsie Wheeler | PMG Sale | 726 | 40.99 | 600 | | 07/15/2011 |
| 70 | 32773 | 2178 | 2011-05-19 | 2011-07-09 | Otha Russell | PMG Sale | 729 | 40.99 | 600 | | 07/15/2011 |
| 71 | 32739 | 3429 | 2011-06-23 | 2011-07-06 | Mark Wojtulewiz | PMG Sale | 730 | 35.99 | 550 | | 07/15/2011 |
| 72 | 32774 | 3654 | 2011-07-05 | 2011-07-07 | Ernest Carmer | PMG Sale | 730 | 40.99 | 600 | | 07/15/2011 |
| 73 | 32750 | 3656 | 2011-07-01 | 2011-07-07 | Ramon Hart | PMG Sale | 733 | 40.99 | 550 | | 07/15/2011 |
| 74 | 32721 | 3506 | 2011-06-28 | 2011-07-08 | Kay Murrell | PMG Sale | 735 | 35.99 | 450 | | 07/15/2011 |
| 75 | 32722 | 3788 | 2011-07-07 | 2011-07-07 | Megan R Crandell | PMG Sale | 747 | 35.99 | 450 | | 07/15/2011 |
| 76 | 32751 | 3777 | 2011-07-07 | 2011-07-08 | Laltanarine Deonarine | PMG Sale | 747 | 40.99 | 522 | -28 for free equip given by pmg | 07/15/2011 |
| 77 | 32740 | 3483 | 2011-06-27 | 2011-07-06 | Loretta Edge | PMG Sale | 747 | 35.99 | 550 | | 07/15/2011 |
| 78 | 32728 | 3766 | 2011-07-06 | 2011-07-09 | Audrey Kight | PMG Sale | 748 | 40.99 | 475 | | 07/15/2011 |
| 79 | 32290 | 3446 | 2011-06-24 | 2011-07-05 | Robert McMillan | PMG Sale | 748 | 40.99 | 600 | | 07/15/2011 |
| 80 | 32752 | 3611 | 2011-07-01 | 2011-07-06 | Helen E Mazzeo | PMG Sale | 750 | 40.99 | 550 | | 07/15/2011 |
| 81 | 32741 | 3722 | 2011-07-05 | 2011-07-08 | Betty Aaron | PMG Sale | 750 | 35.99 | 550 | | 07/15/2011 |
| 82 | 32710 | 3676 | 2011-07-05 | 2011-07-08 | James Gault | PMG Sale | 753 | 35.99 | 425 | | 07/15/2011 |
| 83 | 32775 | 3688 | 2011-07-05 | 2011-07-06 | Julia Terrell | PMG Sale | 753 | 40.99 | 600 | | 07/15/2011 |
| 84 | 32711 | 3604 | 2011-06-30 | 2011-07-07 | Jackie Hammons | PMG Sale | 756 | 35.99 | 425 | | 07/15/2011 |
| 85 | 32753 | 3641 | 2011-07-01 | 2011-07-08 | Vertise Pickens | PMG Sale | 759 | 40.99 | 550 | | 07/15/2011 |
| 86 | 32273 | 3499 | 2011-06-27 | 2011-07-05 | Fred Respress | PMG Sale | 759 | 35.99 | 550 | | 07/15/2011 |
| 87 | 32758 | 3529 | 2011-06-28 | 2011-07-07 | Keri Poremba | PMG Sale | 759 | 44.99 | 575 | | 07/15/2011 |
| 88 | 32776 | 3663 | 2011-07-01 | 2011-07-07 | Dennis Murfin | PMG Sale | 759 | 40.99 | 600 | | 07/15/2011 |
| 89 | 32310 | 3540 | 2011-06-28 | 2011-06-30 | William Cavanagh | PMG Sale | 768 | 40.99 | 550.5 | deducted $49.50 for free equip given | 07/15/2011 |
| 90 | 32760 | 3740 | 2011-07-06 | 2011-07-08 | Carolyn Sepich | PMG Sale | 768 | 44.99 | 575 | | 07/15/2011 |
| 91 | 32759 | 3762 | 2011-07-06 | 2011-07-08 | Gail Gotsch | PMG Sale | 768 | 44.99 | 575 | | 07/15/2011 |
| 92 | 32778 | 3713 | 2011-07-05 | 2011-07-07 | Micheal D. Knight | PMG Sale | 768 | 40.99 | 600 | | 07/15/2011 |
| 93 | 32777 | 3664 | 2011-07-01 | 2011-07-06 | Bennie H Atchley | PMG Sale | 768 | 40.99 | 600 | | 07/15/2011 |
| 94 | 32742 | 3725 | 2011-07-05 | 2011-07-07 | Larry Bolt | PMG Sale | 777 | 35.99 | 550 | | 07/15/2011 |
| 95 | 32779 | 3703 | 2011-07-05 | 2011-07-06 | William Tease | PMG Sale | 777 | 40.99 | 600 | | 07/15/2011 |
| 96 | 32729 | 3779 | 2011-07-07 | 2011-07-08 | Joseph J Mancuso | PMG Sale | 787 | 40.99 | 475 | | 07/15/2011 |
| 97 | 32756 | 3741 | 2011-07-06 | 2011-07-08 | Delores Young | PMG Sale | 787 | 40.99 | 550 | | 07/15/2011 |
| 98 | 32263 | 3603 | 2011-06-30 | 2011-07-05 | Bernard Fogel | PMG Sale | 810 | 35.99 | 325 | deducted $100 for free equip given | 07/15/2011 |
| 99 | 32712 | 3730 | 2011-07-06 | 2011-07-08 | George Poppo | PMG Sale | 810 | 35.99 | 425 | | 07/15/2011 |
| 100 | 32754 | 3747 | 2011-07-06 | 2011-07-09 | Elizabeth J Perez | PMG Sale | 810 | 40.99 | 550 | | 07/15/2011 |
| 101 | 32293 | 3448 | 2011-06-24 | 2011-07-05 | Everett Henry | PMG Sale | 819 | 40.99 | 600 | | 07/15/2011 |
| 102 | | | | | | | | | 41877 | | |

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 62 | Paid In Full | true | false | | 95273 |
| 63 | Paid In Full | true | false | | 94620 |
| 64 | Paid In Full | true | false | | 95633 |
| 65 | Paid In Full | true | false | | 94938 |
| 66 | Paid In Full | true | false | | 95279 |
| 67 | Paid In Full | true | false | | 95128 |
| 68 | Paid In Full | true | false | | 94933 |
| 69 | Paid In Full | true | false | | 95290 |
| 70 | Paid In Full | true | false | | 92034 |
| 71 | Paid In Full | true | false | | 94545 |
| 72 | Paid In Full | true | false | | 95267 |
| 73 | Paid In Full | true | false | | 95157 |
| 74 | Paid In Full | true | false | | 94784 |
| 75 | Paid In Full | true | false | | 95536 |
| 76 | Paid In Full | true | false | | 95513 |
| 77 | Paid In Full | true | false | | 94688 |
| 78 | Paid In Full | true | false | | 95460 |
| 79 | Paid In Full | true | false | | 94608 |
| 80 | Paid In Full | true | false | | 95115 |
| 81 | Paid In Full | true | false | | 95331 |
| 82 | Paid In Full | true | false | | 95254 |
| 83 | Paid In Full | true | false | | 95263 |
| 84 | Paid In Full | true | false | | 95035 |
| 85 | Paid In Full | true | false | | 95124 |
| 86 | Paid In Full | true | false | | 94720 |
| 87 | Paid In Full | true | false | | 94826 |
| 88 | Paid In Full | true | false | | 95167 |
| 89 | Paid In Full | true | false | | 94852 |
| 90 | Paid In Full | true | false | | 95403 |
| 91 | Paid In Full | true | false | | 95446 |
| 92 | Paid In Full | true | false | | 95303 |
| 93 | Paid In Full | true | false | | 95166 |
| 94 | Paid In Full | true | false | | 95339 |
| 95 | Paid In Full | true | false | | 95277 |
| 96 | Paid In Full | true | false | | 95491 |
| 97 | Paid In Full | true | false | | 95407 |
| 98 | Paid In Full | true | false | | 95026 |
| 99 | Paid In Full | true | false | | 95355 |
| 100 | Paid In Full | true | false | | 95413 |
| 101 | Paid In Full | true | false | | 94613 |
| 102 | | | | | |

RYANNEILL003537

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 7.18.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | | 119 | | | | | | | |
| 4 | Pymt ID | | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | | 33028 | 2942 | 2011-06-03 | 2011-06-10 | Angela Maria Parks | PMG Sale | 592 | 44.99 | -225 | had to keep inhouse she was canceled with ADT for non-pay |
| 6 | | 33025 | 2982 | 2011-06-04 | 2011-06-07 | Randy W McCarley | PMG Sale | 589 | 40.99 | -150 | free equip deduction |
| 7 | | 32985 | 2604 | 2011-05-20 | 2011-06-02 | Geraldine Rogers | PMG Sale | 726 | 35.99 | -112.5 | aarp, and -$50 mmr went from 40.99 to 35.99 |
| 8 | | 33012 | 3013 | 2011-06-07 | 2011-06-08 | Gary Feverston | PMG Sale | 747 | 44.99 | -105 | free equip deduction |
| 9 | | 33029 | 2921 | 2011-06-02 | 2011-06-13 | Mary Walker | PMG Sale | 670 | 44.99 | -100 | free equip deduction |
| 10 | | 33026 | 2449 | 2011-06-03 | 2011-06-10 | Jennifer E Gilpin | PMG Sale | 661 | 40.99 | -100 | free equip deduction |
| 11 | | 32969 | 2853 | 2011-05-31 | 2011-06-02 | Ray Taylor | PMG Sale | 565 | 40.99 | -100 | free equip deduction |
| 12 | | 32967 | 2908 | 2011-06-02 | 2011-06-06 | Waheed Momand | PMG Sale | 738 | 35.99 | -100 | free equip deduction |
| 13 | | 32813 | 3500 | 2011-06-27 | 2011-06-29 | Roy Casteel | PMG Sale | 667 | 40.99 | -100 | free equip deduction + aarp |
| 14 | | 33018 | 3161 | 2011-06-14 | 2011-06-15 | Robert Anderson | PMG Sale | 693 | 40.99 | -62.5 | aarp |
| 15 | | 33017 | 2218 | 2011-05-04 | 2011-06-02 | Margaret Creech | PMG Sale | 772 | 40.99 | -62.5 | aarp |
| 16 | | 33016 | 3034 | 2011-06-07 | 2011-06-09 | Lysbeth Brown | PMG Sale | 793 | 35.99 | -62.5 | aarp |
| 17 | | 33010 | 2962 | 2011-06-03 | 2011-06-09 | Bernard Settel | PMG Sale | 699 | 44.99 | -62.5 | aarp |
| 18 | | 33006 | 2907 | 2011-06-09 | 2011-06-10 | Stephanie Akinrinade | PMG Sale | 566 | 44.99 | -62.5 | aarp |
| 19 | | 33005 | 2249 | 2011-05-23 | 2011-06-03 | Soomdot Pokhan | PMG Sale | 762 | 35.99 | -62.5 | aarp |
| 20 | | 32995 | 3103 | 2011-06-09 | 2011-06-13 | Marcella Doyle | PMG Sale | 725 | 35.99 | -62.5 | aarp |
| 21 | | 32994 | 2979 | 2011-06-10 | 2011-06-11 | Linda Wilhelm | PMG Sale | 679 | 35.99 | -62.5 | aarp |
| 22 | | 32984 | 2977 | 2011-06-07 | 2011-06-10 | Edith Marie Pigee | PMG Sale | 733 | 40.99 | -62.5 | aarp |
| 23 | | 32983 | 2854 | 2011-05-31 | 2011-06-10 | Cynthia A Gowell | PMG Sale | 740 | 40.99 | -62.5 | aarp |
| 24 | | 32980 | 3071 | 2011-06-10 | 2011-06-11 | Bernadette King | PMG Sale | 586 | 44.99 | -62.5 | aarp |
| 25 | | 32979 | 3314 | 2011-06-20 | 2011-06-21 | Barbara Adam | PMG Sale | 804 | 35.99 | -62.5 | aarp |
| 26 | | 33027 | 3100 | 2011-06-09 | 2011-06-11 | Stacey A Young | PMG Sale | 750 | 40.99 | -50 | free equip deduction |
| 27 | | 33024 | 2885 | 2011-06-01 | 2011-06-02 | Richard Conley | PMG Sale | 571 | 40.99 | -50 | free equip deduction |
| 28 | | 32969 | 2457 | 2011-05-16 | 2011-06-04 | Josephine Pipes | PMG Sale | 782 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 29 | | 32965 | 2293 | 2011-05-20 | 2011-06-01 | Charles Taylor | PMG Sale | 595 | 35.99 | -50 | free equip deduction |
| 30 | | 32834 | 2895 | 2011-06-01 | 2011-06-03 | James Maxwell | PMG Sale | 736 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 31 | | 32828 | 2489 | 2011-05-20 | 2011-06-04 | Birdie McVea | PMG Sale | 694 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 32 | | 32827 | 3141 | 2011-06-13 | 2011-06-15 | Elbradie Wilson | PMG Sale | 597 | 35.99 | -50 | mmr went from 40.99 to 35.99 |
| 33 | | 32826 | 3392 | 2011-06-23 | 2011-06-28 | Elanor Mason | PMG Sale | 679 | 40.99 | -49.5 | free equip deduction |
| 34 | | 33011 | 2966 | 2011-06-03 | 2011-06-07 | Carl Wellmon | PMG Sale | 756 | 40.99 | -42.5 | free equip deduction |
| 35 | | 32825 | 3576 | 2011-06-29 | 2011-07-05 | Oralee Melling | PMG Sale | 724 | 40.99 | -42.5 | free equip deduction |
| 36 | | 32823 | 3551 | 2011-06-29 | 2011-06-30 | Foy Mcintosh | PMG Sale | 810 | 35.99 | -42.5 | free equip deduction |
| 37 | | 32818 | 3743 | 2011-07-06 | 2011-07-09 | Marie Smith | PMG Sale | 646 | 35.99 | -30 | free equip deduction |
| 38 | | 32972 | 2835 | 2011-05-31 | 2011-06-02 | Jerry E Budell | PMG Sale | 793 | 40.99 | -25 | free equip deduction |
| 39 | | 33021 | 3059 | 2011-06-08 | 2011-06-13 | Willie Perrin | PMG Sale | 743 | 40.99 | -22.5 | free equip |
| 40 | | 32843 | 3623 | 2011-07-01 | 2011-07-14 | Annette Storie | PMG Sale | 528 | 40.99 | 100 | |
| 41 | | 32840 | 3834 | 2011-07-08 | 2011-07-12 | Jay R. Mayor | PMG Sale | 534 | 35.99 | 50 | |
| 42 | | 32841 | 3973 | 2011-07-14 | 2011-07-15 | Myrtle L Cane | PMG Sale | 543 | 35.99 | 50 | |
| 43 | | 32848 | 3651 | 2011-07-01 | 2011-07-12 | Sadie Davis | PMG Sale | 545 | 40.99 | 200 | |
| 44 | | 32851 | 3930 | 2011-07-13 | 2011-07-14 | Gloria Gutierrez | PMG Sale | 546 | 40.99 | 200 | |
| 45 | | 32842 | 3117 | 2011-06-10 | 2011-07-11 | Barbara Chase | PMG Sale | 549 | 35.99 | 50 | |
| 46 | | 32844 | 3571 | 2011-07-15 | 2011-07-16 | Alberta Herman | PMG Sale | 550 | 40.99 | 100 | |
| 47 | | 32850 | 3705 | 2011-07-08 | 2011-07-11 | Tamaka Lipscomb | PMG Sale | 554 | 40.99 | 200 | |
| 48 | | 32852 | 3695 | 2011-07-08 | 2011-07-12 | Katrina Chandler | PMG Sale | 560 | 44.99 | 250 | |
| 49 | | 32846 | 3843 | 2011-07-08 | 2011-07-13 | Felecia D Allen | PMG Sale | 561 | 40.99 | 100 | |
| 50 | | 32845 | 3871 | 2011-07-15 | 2011-07-16 | Wendie Pierce | PMG Sale | 561 | 40.99 | 100 | |
| 51 | | 32847 | 3820 | 2011-07-08 | 2011-07-15 | Jessie Eady | PMG Sale | 570 | 40.99 | 100 | |
| 52 | | 32887 | 3997 | 2011-07-14 | 2011-07-16 | Janice Gurley | PMG Sale | 583 | 44.99 | 525 | |
| 53 | | 32888 | 3960 | 2011-07-13 | 2011-07-15 | Larry W Quates | PMG Sale | 588 | 44.99 | 525 | |
| 54 | | 32886 | 3216 | 2011-06-16 | 2011-07-13 | Nannie Lyons | PMG Sale | 589 | 35.99 | 500 | |
| 55 | | 32871 | 3447 | 2011-06-29 | 2011-07-14 | Kimberly Evans | PMG Sale | 596 | 35.99 | 450 | |
| 56 | | 32913 | 3093 | 2011-07-01 | 2011-07-12 | Donna Sweitzer | PMG Sale | 596 | 40.99 | 550 | |
| 57 | | 32916 | 3971 | 2011-07-14 | 2011-07-15 | Joyce E Andrews | PMG Sale | 599 | 40.99 | 550 | |
| 58 | | 33115 | 3136 | 2011-06-13 | 2011-07-16 | Patricia Jackson | PMG Sale | 600 | 40.99 | 550 | |
| 59 | | 32713 | 3615 | 2011-06-30 | 2011-07-15 | Katherine McCarthy | PMG Sale | 603 | 44.99 | 450 | |
| 60 | | 32917 | 3852 | 2011-07-09 | 2011-07-13 | Stephanie Green | PMG Sale | 605 | 40.99 | 550 | |
| 61 | | 32858 | 3733 | 2011-07-05 | 2011-07-14 | Virgil A Ross | PMG Sale | 607 | 35.99 | 437 | -$13 for free equip |

RYANNEILL003538

|    | K | L | M | N | O | P |
|----|---|---|---|---|---|---|
| 1  |   |   |   |   |   |   |
| 2  |   |   |   |   |   |   |
| 3  |   |   |   |   |   |   |
| 4  | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5  | 07/22/2011 | Paid In Full | true | false |  | 93100 |
| 6  | 07/22/2011 | Paid In Full | true | false |  | 93225 |
| 7  | 07/22/2011 | Paid In Full | true | false |  | 92150 |
| 8  | 07/22/2011 | Paid In Full | true | false |  | 93375 |
| 9  | 07/22/2011 | Paid In Full | true | false |  | 93057 |
| 10 | 07/22/2011 | Paid In Full | true | false |  | 93119 |
| 11 | 07/22/2011 | Paid In Full | true | false |  | 92793 |
| 12 | 07/22/2011 | Paid In Full | true | false |  | 93020 |
| 13 | 07/22/2011 | Paid In Full | true | false |  | 94721 |
| 14 | 07/22/2011 | Paid In Full | true | false |  | 93812 |
| 15 | 07/22/2011 | Paid In Full | true | false |  | 91188 |
| 16 | 07/22/2011 | Paid In Full | true | false |  | 93372 |
| 17 | 07/22/2011 | Paid In Full | true | false |  | 93185 |
| 18 | 07/22/2011 | Paid In Full | true | false |  | 93526 |
| 19 | 07/22/2011 | Paid In Full | true | false |  | 92241 |
| 20 | 07/22/2011 | Paid In Full | true | false |  | 93573 |
| 21 | 07/22/2011 | Paid In Full | true | false |  | 93613 |
| 22 | 07/22/2011 | Paid In Full | true | false |  | 93401 |
| 23 | 07/22/2011 | Paid In Full | true | false |  | 92794 |
| 24 | 07/22/2011 | Paid In Full | true | false |  | 93614 |
| 25 | 07/22/2011 | Paid In Full | true | false |  | 94247 |
| 26 | 07/22/2011 | Paid In Full | true | false |  | 93581 |
| 27 | 07/22/2011 | Paid In Full | true | false |  | 92955 |
| 28 | 07/22/2011 | Paid In Full | true | false |  | 91828 |
| 29 | 07/22/2011 | Paid In Full | true | false |  | 92143 |
| 30 | 07/22/2011 | Paid In Full | true | false |  | 92963 |
| 31 | 07/22/2011 | Paid In Full | true | false |  | 92119 |
| 32 | 07/22/2011 | Paid In Full | true | false |  | 93739 |
| 33 | 07/22/2011 | Paid In Full | true | false |  | 94536 |
| 34 | 07/22/2011 | Paid In Full | true | false |  | 93196 |
| 35 | 07/22/2011 | Paid In Full | true | false |  | 94938 |
| 36 | 07/22/2011 | Paid In Full | true | false |  | 94886 |
| 37 | 07/22/2011 | Paid In Full | true | false |  | 95396 |
| 38 | 07/22/2011 | Paid In Full | true | false |  | 92776 |
| 39 | 07/22/2011 | Paid In Full | true | false |  | 93455 |
| 40 | 07/22/2011 | Paid In Full | true | false |  | 95096 |
| 41 | 07/22/2011 | Paid In Full | true | false |  | 95642 |
| 42 | 07/22/2011 | Paid In Full | true | false |  | 96045 |
| 43 | 07/22/2011 | Paid In Full | true | false |  | 95142 |
| 44 | 07/22/2011 | Paid In Full | true | false |  | 95913 |
| 45 | 07/22/2011 | Paid In Full | true | false |  | 93623 |
| 46 | 07/22/2011 | Paid In Full | true | false |  | 96140 |
| 47 | 07/22/2011 | Paid In Full | true | false |  | 95609 |
| 48 | 07/22/2011 | Paid In Full | true | false |  | 95614 |
| 49 | 07/22/2011 | Paid In Full | true | false |  | 95665 |
| 50 | 07/22/2011 | Paid In Full | true | false |  | 96142 |
| 51 | 07/22/2011 | Paid In Full | true | false |  | 95618 |
| 52 | 07/22/2011 | Paid In Full | true | false |  | 96116 |
| 53 | 07/22/2011 | Paid In Full | true | false |  | 95999 |
| 54 | 07/22/2011 | Paid In Full | true | false |  | 93992 |
| 55 | 07/22/2011 | Paid In Full | true | false |  | 94908 |
| 56 | 07/22/2011 | Paid In Full | true | false |  | 95110 |
| 57 | 07/22/2011 | Paid In Full | true | false |  | 96040 |
| 58 | 07/22/2011 | Paid In Full | true | false |  | 93733 |
| 59 | 07/22/2011 | Paid In Full | true | false |  | 95049 |
| 60 | 07/22/2011 | Paid In Full | true | false |  | 95692 |
| 61 | 07/22/2011 | Paid In Full | true | false |  | 95364 |

RYANNEILL003539

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 32918 | 3793 | 2011-07-07 | 2011-07-11 | Debra R Wheeler | PMG Sale | 607 | 40.99 | 550 | |
| 63 | 32914 | 3811 | 2011-07-08 | 2011-07-12 | Ronnie R Miller | PMG Sale | 611 | 40.99 | 550 | |
| 64 | 32915 | 3999 | 2011-07-15 | 2011-07-15 | Daniel A Mcdowell | PMG Sale | 614 | 40.99 | 550 | |
| 65 | 32859 | 3888 | 2011-07-15 | 2011-07-16 | Brandie D Strang | PMG Sale | 616 | 35.99 | 437 | -$13 for free equip |
| 66 | 32880 | 3919 | 2011-07-12 | 2011-07-15 | Michael D Ursin | PMG Sale | 620 | 44.99 | 475 | |
| 67 | 32881 | 3866 | 2011-07-11 | 2011-07-12 | Fern Barak | PMG Sale | 622 | 44.99 | 475 | |
| 68 | 32874 | 3406 | 2011-06-23 | 2011-07-14 | Morgan Gore | PMG Sale | 625 | 40.99 | 375 | -$100 for free equip |
| 69 | 32889 | 2860 | 2011-06-02 | 2011-07-11 | Jarry D Smith | PMG Sale | 626 | 35.99 | 550 | |
| 70 | 32857 | 3841 | 2011-07-08 | 2011-07-12 | Richard A Upshur | PMG Sale | 640 | 44.99 | 450 | |
| 71 | 32919 | 3917 | 2011-07-12 | 2011-07-14 | Julia Grimes | PMG Sale | 642 | 40.99 | 550 | |
| 72 | 32882 | 3608 | 2011-06-30 | 2011-07-11 | Cat Morningstar | PMG Sale | 643 | 44.99 | 475 | |
| 73 | 32937 | 3586 | 2011-06-30 | 2011-07-13 | Ellen Floyd | PMG Sale | 643 | 40.99 | 550 | |
| 74 | 32920 | 3738 | 2011-07-07 | 2011-07-15 | Ranel Wetherell | PMG Sale | 643 | 40.99 | 550 | |
| 75 | 32941 | 3937 | 2011-07-13 | 2011-07-14 | Larry Handy | PMG Sale | 643 | 44.99 | 575 | |
| 76 | 32883 | 3868 | 2011-07-11 | 2011-07-13 | Kenneth D Nester | PMG Sale | 645 | 44.99 | 475 | |
| 77 | 32890 | 3344 | 2011-06-21 | 2011-07-15 | Berna Glover-Lewis | PMG Sale | 645 | 35.99 | 550 | |
| 78 | 32921 | 3802 | 2011-07-07 | 2011-07-13 | Darlene Ann Nevelos | PMG Sale | 658 | 40.99 | 550 | |
| 79 | 32891 | 3994 | 2011-07-14 | 2011-07-16 | Ellen B Gram | PMG Sale | 661 | 35.99 | 550 | |
| 80 | 32945 | 3996 | 2011-07-14 | 2011-07-16 | Ruby L Linville | PMG Sale | 662 | 40.99 | 600 | |
| 81 | 32860 | 3800 | 2011-07-07 | 2011-07-13 | Ignacio Arteaga | PMG Sale | 667 | 35.99 | 450 | |
| 82 | 32946 | 3625 | 2011-07-01 | 2011-07-12 | Larry Basenback | PMG Sale | 668 | 40.99 | 600 | |
| 83 | 32922 | 3751 | 2011-07-08 | 2011-07-11 | James E Womack | PMG Sale | 670 | 40.99 | 550 | |
| 84 | 32853 | 3667 | 2011-07-01 | 2011-07-14 | Patricia Blackmon | PMG Sale | 673 | 35.99 | 375 | |
| 85 | 32938 | 3867 | 2011-07-11 | 2011-07-13 | Edward Pittman | PMG Sale | 683 | 40.99 | 550 | |
| 86 | 32947 | 3812 | 2011-07-08 | 2011-07-11 | Curt A Thompson | PMG Sale | 686 | 40.99 | 600 | |
| 87 | 32942 | 3920 | 2011-07-12 | 2011-07-14 | Giovanni Saleno | PMG Sale | 687 | 44.99 | 575 | |
| 88 | 32948 | 3947 | 2011-07-13 | 2011-07-14 | Ervin Robinson | PMG Sale | 691 | 40.99 | 600 | |
| 89 | 32893 | 3895 | 2011-07-12 | 2011-07-13 | Brenda Cuevas | PMG Sale | 698 | 35.99 | 550 | |
| 90 | 32949 | 3804 | 2011-07-07 | 2011-07-16 | Kristina D Obriant | PMG Sale | 698 | 40.99 | 600 | |
| 91 | 32943 | 3657 | 2011-07-01 | 2011-07-12 | Betty Owen | PMG Sale | 700 | 44.99 | 575 | |
| 92 | 32950 | 3980 | 2011-07-14 | 2011-07-16 | Barbara S Pagoota | PMG Sale | 703 | 40.99 | 600 | |
| 93 | 32875 | 4000 | 2011-07-15 | 2011-07-16 | Francis Jorge | PMG Sale | 706 | 40.99 | 475 | |
| 94 | 32726 | 3640 | 2011-07-01 | 2011-07-14 | David R Cook | PMG Sale | 706 | 40.99 | 475 | |
| 95 | 32951 | 3612 | 2011-06-30 | 2011-07-13 | Freddie Immke | PMG Sale | 708 | 40.99 | 600 | |
| 96 | 32923 | 3610 | 2011-06-30 | 2011-07-11 | Carole Slappey | PMG Sale | 711 | 40.99 | 550 | |
| 97 | 32952 | 3911 | 2011-07-12 | 2011-07-14 | Louise Steele | PMG Sale | 712 | 40.99 | 600 | |
| 98 | 32924 | 3789 | 2011-07-07 | 2011-07-11 | Thelma Shankle | PMG Sale | 715 | 40.99 | 550 | |
| 99 | 32894 | 3525 | 2011-06-28 | 2011-07-11 | Doris Thurston | PMG Sale | 721 | 35.99 | 520 | -$30 for free equip |
| 100 | 32861 | 3831 | 2011-07-08 | 2011-07-11 | Robert P (Bob) Hatzenbeler | PMG Sale | 722 | 35.99 | 450 | |
| 101 | 32954 | 3757 | 2011-07-06 | 2011-07-12 | Dorothy Tefft | PMG Sale | 722 | 40.99 | 600 | |
| 102 | 32955 | 3900 | 2011-07-12 | 2011-07-13 | Kevin Frontone | PMG Sale | 723 | 40.99 | 600 | |
| 103 | 32965 | 3853 | 2011-07-11 | 2011-07-13 | Sharon B Fegrest | PMG Sale | 723 | 40.99 | 600 | |
| 104 | 32820 | 3629 | 2011-07-01 | 2011-07-11 | Jeffray Kelly | PMG Sale | 724 | 40.99 | 562.5 | -37.50 for free equip given |
| 105 | 32963 | 3934 | 2011-07-13 | 2011-07-15 | Deborah Anne Delk | PMG Sale | 725 | 41.99 | 600 | |
| 106 | 32957 | 3824 | 2011-07-08 | 2011-07-11 | Audri Kaisi | PMG Sale | 726 | 40.99 | 600 | |
| 107 | 32925 | 3732 | 2011-07-05 | 2011-07-13 | Darlene Waldron | PMG Sale | 727 | 40.99 | 550 | |
| 108 | 32926 | 3823 | 2011-07-08 | 2011-07-13 | Lanelle Preuninger | PMG Sale | 728 | 40.99 | 550 | |
| 109 | 32927 | 4005 | 2011-07-15 | 2011-07-16 | Adrienne Ledree | PMG Sale | 729 | 40.99 | 550 | |
| 110 | 32862 | 3847 | 2011-07-11 | 2011-07-15 | Sandra Luna | PMG Sale | 730 | 35.99 | 450 | |
| 111 | 32884 | 3795 | 2011-07-07 | 2011-07-15 | Lee M Taplin | PMG Sale | 732 | 44.99 | 475 | |
| 112 | 32959 | 3859 | 2011-07-11 | 2011-07-14 | Michael Lang | PMG Sale | 732 | 40.99 | 600 | |
| 113 | 32958 | 3876 | 2011-07-11 | 2011-07-12 | Jeanie Lambert | PMG Sale | 732 | 40.99 | 600 | |
| 114 | 32863 | 3910 | 2011-07-11 | 2011-07-15 | Heidi Cook | PMG Sale | 733 | 35.99 | 450 | |
| 115 | 32897 | 3554 | 2011-06-29 | 2011-07-14 | Michael Dein | PMG Sale | 735 | 35.99 | 550 | |
| 116 | 32896 | 3689 | 2011-07-05 | 2011-07-14 | Kevin Lawrence | PMG Sale | 735 | 35.99 | 550 | |
| 117 | 32854 | 3979 | 2011-07-14 | 2011-07-15 | henry n holsey | PMG Sale | 738 | 35.99 | 425 | |
| 118 | 32898 | 3652 | 2011-07-01 | 2011-07-16 | David Williams | PMG Sale | 738 | 35.99 | 470 | -$80 for free equip |
| 119 | 32877 | 3495 | 2011-06-27 | 2011-07-12 | Clother M Green | PMG Sale | 738 | 40.99 | 475 | |
| 120 | 32876 | 3805 | 2011-07-07 | 2011-07-12 | Willie Burney | PMG Sale | 738 | 40.99 | 475 | |
| 121 | 32899 | 3880 | 2011-07-11 | 2011-07-14 | John E. Alt | PMG Sale | 738 | 35.99 | 550 | |
| 122 | 32878 | 3857 | 2011-07-09 | 2011-07-13 | Nadine B Hendricks | PMG Sale | 740 | 40.99 | 475 | |

RYANNEILL003540

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 62 | 07/22/2011 | Paid In Full | true | false | | 95546 |
| 63 | 07/22/2011 | Paid In Full | true | false | | 95599 |
| 64 | 07/22/2011 | Paid In Full | true | false | | 96145 |
| 65 | 07/22/2011 | Paid In Full | true | false | | 96139 |
| 66 | 07/22/2011 | Paid In Full | true | false | | 95877 |
| 67 | 07/22/2011 | Paid In Full | true | false | | 95715 |
| 68 | 07/22/2011 | Paid In Full | true | false | | 94505 |
| 69 | 07/22/2011 | Paid In Full | true | false | | 92998 |
| 70 | 07/22/2011 | Paid In Full | true | false | | 95663 |
| 71 | 07/22/2011 | Paid In Full | true | false | | 95872 |
| 72 | 07/22/2011 | Paid In Full | true | false | | 95043 |
| 73 | 07/22/2011 | Paid In Full | true | false | | 94980 |
| 74 | 07/22/2011 | Paid In Full | true | false | | 95507 |
| 75 | 07/22/2011 | Paid In Full | true | false | | 95926 |
| 76 | 07/22/2011 | Paid In Full | true | false | | 95719 |
| 77 | 07/22/2011 | Paid In Full | true | false | | 94332 |
| 78 | 07/22/2011 | Paid In Full | true | false | | 95567 |
| 79 | 07/22/2011 | Paid In Full | true | false | | 96107 |
| 80 | 07/22/2011 | Paid In Full | true | false | | 96111 |
| 81 | 07/22/2011 | Paid In Full | true | false | | 95564 |
| 82 | 07/22/2011 | Paid In Full | true | false | | 95103 |
| 83 | 07/22/2011 | Paid In Full | true | false | | 95624 |
| 84 | 07/22/2011 | Paid In Full | true | false | | 95173 |
| 85 | 07/22/2011 | Paid In Full | true | false | | 95728 |
| 86 | 07/22/2011 | Paid In Full | true | false | | 95600 |
| 87 | 07/22/2011 | Paid In Full | true | false | | 95878 |
| 88 | 07/22/2011 | Paid In Full | true | false | | 95958 |
| 89 | 07/22/2011 | Paid In Full | true | false | | 95822 |
| 90 | 07/22/2011 | Paid In Full | true | false | | 95572 |
| 91 | 07/22/2011 | Paid In Full | true | false | | 95156 |
| 92 | 07/22/2011 | Paid In Full | true | false | | 96058 |
| 93 | 07/22/2011 | Paid In Full | true | false | | 96147 |
| 94 | 07/22/2011 | Paid In Full | true | false | | 95127 |
| 95 | 07/22/2011 | Paid In Full | true | false | | 95056 |
| 96 | 07/22/2011 | Paid In Full | true | false | | 95045 |
| 97 | 07/22/2011 | Paid In Full | true | false | | 95861 |
| 98 | 07/22/2011 | Paid In Full | true | false | | 95543 |
| 99 | 07/22/2011 | Paid In Full | true | false | | 94818 |
| 100 | 07/22/2011 | Paid In Full | true | false | | 95631 |
| 101 | 07/22/2011 | Paid In Full | true | false | | 95442 |
| 102 | 07/22/2011 | Paid In Full | true | false | | 95829 |
| 103 | 07/22/2011 | Paid In Full | true | false | | 95702 |
| 104 | 07/22/2011 | Paid In Full | true | false | | 95109 |
| 105 | 07/22/2011 | Paid In Full | true | false | | 95934 |
| 106 | 07/22/2011 | Paid In Full | true | false | | 95617 |
| 107 | 07/22/2011 | Paid In Full | true | false | | 95360 |
| 108 | 07/22/2011 | Paid In Full | true | false | | 95620 |
| 109 | 07/22/2011 | Paid In Full | true | false | | 96157 |
| 110 | 07/22/2011 | Paid In Full | true | false | | 95706 |
| 111 | 07/22/2011 | Paid In Full | true | false | | 95552 |
| 112 | 07/22/2011 | Paid In Full | true | false | | 95707 |
| 113 | 07/22/2011 | Paid In Full | true | false | | 95737 |
| 114 | 07/22/2011 | Paid In Full | true | false | | 95860 |
| 115 | 07/22/2011 | Paid In Full | true | false | | 94896 |
| 116 | 07/22/2011 | Paid In Full | true | false | | 95281 |
| 117 | 07/22/2011 | Paid In Full | true | false | | 96060 |
| 118 | 07/22/2011 | Paid In Full | true | false | | 95151 |
| 119 | 07/22/2011 | Paid In Full | true | false | | 94712 |
| 120 | 07/22/2011 | Paid In Full | true | false | | 95563 |
| 121 | 07/22/2011 | Paid In Full | true | false | | 95748 |
| 122 | 07/22/2011 | Paid In Full | true | false | | 95694 |

RYANNEILL003541

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 32900 | 3878 | 2011-07-11 | 2011-07-13 | Larry Milander | PMG Sale | 740 | 35.99 | 550 | |
| 124 | 32864 | 3769 | 2011-07-06 | 2011-07-11 | Amelia Marie Schlee | PMG Sale | 742 | 35.99 | 450 | |
| 125 | 32865 | 3717 | 2011-07-05 | 2011-07-11 | martha keck | PMG Sale | 743 | 35.99 | 450 | |
| 126 | 32866 | 3929 | 2011-07-13 | 2011-07-15 | Billie Crutchfield | PMG Sale | 745 | 35.99 | 450 | |
| 127 | 32928 | 3783 | 2011-07-07 | 2011-07-11 | Donna F Coble | PMG Sale | 745 | 40.99 | 550 | . |
| 128 | 32901 | 3889 | 2011-07-12 | 2011-07-14 | Dorothy McElgullen | PMG Sale | 745 | 35.99 | 550 | |
| 129 | 32872 | 3531 | 2011-06-28 | 2011-07-13 | Jurgen stark | PMG Sale | 748 | 35.99 | 450 | |
| 130 | 32960 | 3445 | 2011-06-24 | 2011-07-11 | charlene eacho | PMG Sale | 748 | 40.99 | 600 | |
| 131 | 32929 | 3809 | 2011-07-08 | 2011-07-15 | Jerry D Loden | PMG Sale | 750 | 40.99 | 550 | |
| 132 | 32868 | 3975 | 2011-07-14 | 2011-07-16 | Marvin Maurice Carlton | PMG Sale | 756 | 35.99 | 450 | |
| 133 | 32817 | 3707 | 2011-07-05 | 2011-07-11 | Gary Kimrey | PMG Sale | 756 | 35.99 | 527.5 | -22.50 for free equip given |
| 134 | 32931 | 3691 | 2011-07-05 | 2011-07-11 | Mario Gentile | PMG Sale | 756 | 40.99 | 550 | |
| 135 | 32930 | 3858 | 2011-07-11 | 2011-07-13 | Catherine Girtanner | PMG Sale | 756 | 40.99 | 550 | |
| 136 | 32903 | 3421 | 2011-06-23 | 2011-07-13 | Sandra Mischo | PMG Sale | 756 | 35.99 | 550 | |
| 137 | 32902 | 3907 | 2011-07-12 | 2011-07-14 | Shon Davis | PMG Sale | 756 | 35.99 | 550 | |
| 138 | 32932 | 3709 | 2011-07-08 | 2011-07-11 | Gerard Boe | PMG Sale | 759 | 40.99 | 550 | |
| 139 | 32905 | 3969 | 2011-07-14 | 2011-07-16 | Margaret B Tinzmann | PMG Sale | 759 | 35.99 | 550 | |
| 140 | 32904 | 3851 | 2011-07-11 | 2011-07-12 | Barbara Leaird | PMG Sale | 759 | 35.99 | 550 | |
| 141 | 32961 | 3906 | 2011-07-12 | 2011-07-13 | Martha Taylor | PMG Sale | 759 | 40.99 | 600 | |
| 142 | 32907 | 3901 | 2011-07-12 | 2011-07-13 | Clifton Pierce | PMG Sale | 768 | 35.99 | 550 | |
| 143 | 32906 | 3912 | 2011-07-12 | 2011-07-14 | Randall S. Price | PMG Sale | 768 | 35.99 | 550 | |
| 144 | 32885 | 3848 | 2011-07-11 | 2011-07-16 | Abebayexu Tegene | PMG Sale | 777 | 44.99 | 475 | |
| 145 | 32909 | 3817 | 2011-07-08 | 2011-07-12 | Phillip Jones | PMG Sale | 777 | 35.99 | 550 | |
| 146 | 32962 | 3745 | 2011-07-06 | 2011-07-11 | Evelyn Gausney | PMG Sale | 777 | 40.99 | 600 | |
| 147 | 32855 | 3643 | 2011-07-08 | 2011-07-14 | Lula Johnson | PMG Sale | 782 | 35.99 | 425 | |
| 148 | 32933 | 3956 | 2011-07-13 | 2011-07-16 | priscilla frick | PMG Sale | 782 | 40.99 | 550 | |
| 149 | 32934 | 3955 | 2011-07-13 | 2011-07-15 | Linda G Handback | PMG Sale | 787 | 40.99 | 550 | |
| 150 | 32940 | 3677 | 2011-07-05 | 2011-07-11 | Bonnie Rabon | PMG Sale | 787 | 44.99 | 575 | |
| 151 | 32824 | 3723 | 2011-07-05 | 2011-07-12 | Frank Crunk Jr | PMG Sale | 793 | 35.99 | 507.5 | -42.50 for free equip given |
| 152 | 32869 | 3928 | 2011-07-13 | 2011-07-14 | Betty Carrell | PMG Sale | 798 | 35.99 | 450 | |
| 153 | 32879 | 3768 | 2011-07-06 | 2011-07-14 | Anne S Shouse | PMG Sale | 804 | 40.99 | 450 | -$25 for free equip |
| 154 | 32870 | 3936 | 2011-07-13 | 2011-07-16 | Irene K Eubanks | PMG Sale | 804 | 35.99 | 450 | |
| 155 | 32935 | 3801 | 2011-07-07 | 2011-07-14 | Janice D Wanty | PMG Sale | 804 | 40.99 | 550 | |
| 156 | 32910 | 3813 | 2011-07-08 | 2011-07-13 | Tommie Holloway | PMG Sale | 810 | 35.99 | 550 | |
| 157 | 32856 | 3943 | 2011-07-13 | 2011-07-15 | Doxter Clarke | PMG Sale | 815 | 35.99 | 425 | |
| 158 | 32936 | 3814 | 2011-07-08 | 2011-07-11 | Grace B Whisenant | PMG Sale | 815 | 40.99 | 550 | |
| 159 | | | | | | | | | 55364.5 | |

RYANNEILL003542

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 123 | 07/22/2011 | Paid In Full | true | false | | 95739 |
| 124 | 07/22/2011 | Paid In Full | true | false | | 95463 |
| 125 | 07/22/2011 | Paid In Full | true | false | | 95299 |
| 126 | 07/22/2011 | Paid In Full | true | false | | 95906 |
| 127 | 07/22/2011 | Paid In Full | true | false | | 95518 |
| 128 | 07/22/2011 | Paid In Full | true | false | | 95800 |
| 129 | 07/22/2011 | Paid In Full | true | false | | 94827 |
| 130 | 07/22/2011 | Paid In Full | true | false | | 94611 |
| 131 | 07/22/2011 | Paid In Full | true | false | | 95596 |
| 132 | 07/22/2011 | Paid In Full | true | false | | 96050 |
| 133 | 07/22/2011 | Paid In Full | true | false | | 95293 |
| 134 | 07/22/2011 | Paid In Full | true | false | | 95266 |
| 135 | 07/22/2011 | Paid In Full | true | false | | 95701 |
| 136 | 07/22/2011 | Paid In Full | true | false | | 94539 |
| 137 | 07/22/2011 | Paid In Full | true | false | | 95842 |
| 138 | 07/22/2011 | Paid In Full | true | false | | 95646 |
| 139 | 07/22/2011 | Paid In Full | true | false | | 96038 |
| 140 | 07/22/2011 | Paid In Full | true | false | | 95703 |
| 141 | 07/22/2011 | Paid In Full | true | false | | 95840 |
| 142 | 07/22/2011 | Paid In Full | true | false | | 95826 |
| 143 | 07/22/2011 | Paid In Full | true | false | | 95863 |
| 144 | 07/22/2011 | Paid In Full | true | false | | 95710 |
| 145 | 07/22/2011 | Paid In Full | true | false | | 95612 |
| 146 | 07/22/2011 | Paid In Full | true | false | | 95411 |
| 147 | 07/22/2011 | Paid In Full | true | false | | 95604 |
| 148 | 07/22/2011 | Paid In Full | true | false | | 95989 |
| 149 | 07/22/2011 | Paid In Full | true | false | | 95987 |
| 150 | 07/22/2011 | Paid In Full | true | false | | 95286 |
| 151 | 07/22/2011 | Paid In Full | true | false | | 95347 |
| 152 | 07/22/2011 | Paid In Full | true | false | | 95907 |
| 153 | 07/22/2011 | Paid In Full | true | false | | 95455 |
| 154 | 07/22/2011 | Paid In Full | true | false | | 95943 |
| 155 | 07/22/2011 | Paid In Full | true | false | | 95566 |
| 156 | 07/22/2011 | Paid In Full | true | false | | 95606 |
| 157 | 07/22/2011 | Paid In Full | true | false | | 95960 |
| 158 | 07/22/2011 | Paid In Full | true | false | | 95608 |
| 159 | | | | | | |

RYANNEILL003543

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 7.25.11 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | Installs | 86 | | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status | Installed |
| 5 | 33289 | 3934 | 2011-07-13 | 2011-07-15 | Deborah Anne Delk | PMG Sale | 725 | 41.99 | -55 | free equip deduction | 07/29/2011 | Paid In Full - … | true |
| 6 | 33287 | 3900 | 2011-07-12 | 2011-07-13 | Kevin Frontone | PMG Sale | 723 | 40.99 | -22.5 | free equip deduction | 07/29/2011 | Paid In Full | true |
| 7 | 33294 | 3994 | 2011-07-14 | 2011-07-16 | Ellen B Gram | PMG Sale | 661 | 35.99 | -20 | free equip given | 07/29/2011 | Paid In Full | true |
| 8 | 33659 | 4106 | 2011-07-20 | 2011-07-22 | Willie Lee O'Neal | PMG Sale | 527 | 35.99 | 50 | | 07/29/2011 | Paid In Full | true |
| 9 | 33573 | 4032 | 2011-07-18 | 2011-07-19 | Betty G Alsford | PMG Sale | 529 | 35.99 | 50 | | 07/29/2011 | Paid In Full | true |
| 10 | 33574 | 4049 | 2011-07-18 | 2011-07-20 | Vivian Bennett | PMG Sale | 536 | 35.99 | 50 | | 07/29/2011 | Paid In Full | true |
| 11 | 33660 | 4115 | 2011-07-20 | 2011-07-22 | Thomas S Shelley | PMG Sale | 569 | 35.99 | 50 | | 07/29/2011 | Paid In Full | true |
| 12 | 33576 | 4015 | 2011-07-15 | 2011-07-19 | Judy Shoemaker | PMG Sale | 530 | 40.99 | 100 | | 07/29/2011 | Paid In Full | true |
| 13 | 33575 | 3872 | 2011-07-15 | 2011-07-18 | James Dillard | PMG Sale | 556 | 40.99 | 100 | | 07/29/2011 | Paid In Full | true |
| 14 | 33578 | 4044 | 2011-07-19 | 2011-07-20 | Carol C Jefferson | PMG Sale | 538 | 40.99 | 200 | | 07/29/2011 | Paid In Full | true |
| 15 | 33579 | 4060 | 2011-07-22 | 2011-07-23 | Falecia Moore | PMG Sale | 550 | 40.99 | 200 | | 07/29/2011 | Paid In Full | true |
| 16 | 33577 | 4003 | 2011-07-15 | 2011-07-19 | Marie Ethnea Ball | PMG Sale | 571 | 40.99 | 200 | | 07/29/2011 | Paid In Full | true |
| 17 | 32849 | 3908 | 2011-07-12 | 2011-07-18 | Joyce Conway | PMG Sale | 571 | 35.99 | 200 | | 07/29/2011 | Paid In Full | true |
| 18 | 33584 | 4064 | 2011-07-19 | 2011-07-23 | Suzette L Barclay | PMG Sale | 685 | 35.99 | 425 | | 07/29/2011 | Paid In Full | true |
| 19 | 33582 | 4099 | 2011-07-20 | 2011-07-21 | Angela Logsdon | PMG Sale | 743 | 35.99 | 425 | | 07/29/2011 | Paid In Full | true |
| 20 | 33585 | 4002 | 2011-07-15 | 2011-07-18 | Rolf G Nelson | PMG Sale | 576 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 21 | 33590 | 4059 | 2011-07-19 | 2011-07-20 | Sam Lewis Bryant | PMG Sale | 581 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 22 | 33586 | 3821 | 2011-07-08 | 2011-07-18 | Catherine Rivas | PMG Sale | 589 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 23 | 33591 | 4055 | 2011-07-18 | 2011-07-20 | Tam Phung | PMG Sale | 594 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 24 | 33587 | 3967 | 2011-07-13 | 2011-07-18 | Amy Magruder- Warner | PMG Sale | 609 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 25 | 33661 | 4103 | 2011-07-20 | 2011-07-21 | Freda C Curry | PMG Sale | 640 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 26 | 33662 | 3961 | 2011-07-13 | 2011-07-22 | Nathan P Riggins | PMG Sale | 655 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 27 | 33592 | 4023 | 2011-07-18 | 2011-07-20 | Harvey W Pierce | PMG Sale | 716 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 28 | 33593 | 4072 | 2011-07-19 | 2011-07-20 | Maria Huertas | PMG Sale | 720 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 29 | 33663 | 4040 | 2011-07-18 | 2011-07-23 | Anthony Kucharski | PMG Sale | 742 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 30 | 33588 | 3869 | 2011-07-11 | 2011-07-19 | Ruth Foster | PMG Sale | 742 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 31 | 33589 | 4019 | 2011-07-15 | 2011-07-19 | Barbara Trimbom | PMG Sale | 759 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 32 | 33595 | 4102 | 2011-07-20 | 2011-07-21 | Shirley Carter Nichols | PMG Sale | 782 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 33 | 33594 | 3948 | 2011-07-13 | 2011-07-21 | Charlotte E Naschinski | PMG Sale | 798 | 35.99 | 450 | | 07/29/2011 | Paid In Full | true |
| 34 | 33597 | 4009 | 2011-07-15 | 2011-07-19 | Sonia Lea Wilckockson | PMG Sale | 580 | 40.99 | 475 | | 07/29/2011 | Paid In Full | true |
| 35 | 33603 | 4121 | 2011-07-22 | 2011-07-23 | PATRICIA ROWE | PMG Sale | 589 | 40.99 | 475 | | 07/29/2011 | Paid In Full | true |
| 36 | 33599 | 4078 | 2011-07-19 | 2011-07-20 | Shahram Ahoubim | PMG Sale | 723 | 40.99 | 475 | | 07/29/2011 | Paid In Full | true |
| 37 | 33671 | 4134 | 2011-07-21 | 2011-07-23 | Timo Hyvarinen | PMG Sale | 735 | 44.99 | 475 | | 07/29/2011 | Paid In Full | true |
| 38 | 33622 | 4128 | 2011-07-21 | 2011-07-22 | William Deruvo | PMG Sale | 756 | 35.99 | 510 | -$40 for free equip given | 07/29/2011 | Paid In Full | true |
| 39 | 33617 | 3931 | 2011-07-20 | 2011-07-21 | Heather Sinclair | PMG Sale | 588 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 40 | 32912 | 3993 | 2011-07-15 | 2011-07-18 | Linrod Riley | PMG Sale | 591 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 41 | 33627 | 4161 | 2011-07-22 | 2011-07-23 | Jeffie Porter | PMG Sale | 594 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 42 | 33664 | 3985 | 2011-07-14 | 2011-07-23 | Lela M Craddock | PMG Sale | 611 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 43 | 33612 | 4021 | 2011-07-15 | 2011-07-20 | Felechia B Mickles | PMG Sale | 619 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 44 | 33665 | 4028 | 2011-07-19 | 2011-07-23 | Eileen L Cahall | PMG Sale | 659 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 45 | 33624 | 4068 | 2011-07-19 | 2011-07-23 | Alice B Stroud | PMG Sale | 669 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 46 | 33625 | 3881 | 2011-07-11 | 2011-07-23 | Debby Dowden | PMG Sale | 680 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 47 | 32892 | 4001 | 2011-07-15 | 2011-07-18 | Kenneth McQueen | PMG Sale | 696 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 48 | 33609 | 4071 | 2011-07-19 | 2011-07-20 | Frankie L Purvis | PMG Sale | 701 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 49 | 33605 | 4007 | 2011-07-15 | 2011-07-19 | John Luther Eatons Jr | PMG Sale | 716 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 50 | 33606 | 3909 | 2011-07-18 | 2011-07-19 | Kimberly Souders | PMG Sale | 718 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 51 | 32895 | 3781 | 2011-07-07 | 2011-07-19 | Paul J Kozel | PMG Sale | 725 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 52 | 33604 | 3828 | 2011-07-08 | 2011-07-18 | Rosie Oldham | PMG Sale | 726 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 53 | 33620 | 4084 | 2011-07-19 | 2011-07-21 | Amanda Ann Wheeler | PMG Sale | 732 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 54 | 33621 | 4127 | 2011-07-21 | 2011-07-22 | David A Rayburn | PMG Sale | 735 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 55 | 32939 | 3516 | 2011-06-28 | 2011-07-19 | David Ray | PMG Sale | 736 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 56 | 33615 | 4069 | 2011-07-19 | 2011-07-21 | Walter A Thomas | PMG Sale | 743 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 57 | 33607 | 3840 | 2011-07-08 | 2011-07-19 | Thomas Hyslop | PMG Sale | 743 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 58 | 33626 | 3899 | 2011-07-12 | 2011-07-23 | Barbara Hodges | PMG Sale | 745 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 59 | 33608 | 4046 | 2011-07-18 | 2011-07-19 | Dawn C Perkins | PMG Sale | 745 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 60 | 33613 | 3069 | 2011-06-10 | 2011-07-20 | Patricia Markell | PMG Sale | 750 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 61 | 33614 | 4054 | 2011-07-18 | 2011-07-20 | James Dean Davis | PMG Sale | 756 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |

RYANNEILL003544

| | N | O | P |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | CXLD | CXL Date | EG ID |
| 5 | false | | 95934 |
| 6 | false | | 95829 |
| 7 | false | | 96107 |
| 8 | false | | 96581 |
| 9 | false | | 96289 |
| 10 | false | | 96334 |
| 11 | false | | 96588 |
| 12 | false | | 96196 |
| 13 | false | | 96125 |
| 14 | false | | 96399 |
| 15 | false | | 96734 |
| 16 | false | | 96153 |
| 17 | false | | 95845 |
| 18 | false | | 96426 |
| 19 | false | | 96521 |
| 20 | false | | 96148 |
| 21 | false | | 96400 |
| 22 | false | | 95619 |
| 23 | false | | 96368 |
| 24 | false | | 96013 |
| 25 | false | | 96532 |
| 26 | false | | 96002 |
| 27 | false | | 96258 |
| 28 | false | | 96430 |
| 29 | false | | 96269 |
| 30 | false | | 95720 |
| 31 | false | | 96217 |
| 32 | false | | 96537 |
| 33 | false | | 95983 |
| 34 | false | | 96179 |
| 35 | false | | 96742 |
| 36 | false | | 96451 |
| 37 | false | | 96638 |
| 38 | false | | 96649 |
| 39 | false | | 96523 |
| 40 | false | | 96158 |
| 41 | false | | 96739 |
| 42 | false | | 96069 |
| 43 | false | | 96219 |
| 44 | false | | 96408 |
| 45 | false | | 96425 |
| 46 | false | | 95751 |
| 47 | false | | 96150 |
| 48 | false | | 96429 |
| 49 | false | | 96180 |
| 50 | false | | 96256 |
| 51 | false | | 95497 |
| 52 | false | | 95629 |
| 53 | false | | 96466 |
| 54 | false | | 96652 |
| 55 | false | | 94796 |
| 56 | false | | 96431 |
| 57 | false | | 95661 |
| 58 | false | | 95821 |
| 59 | false | | 96326 |
| 60 | false | | 93619 |
| 61 | false | | 96376 |

RYANNEILL003545

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 33623 | 4108 | 2011-07-20 | 2011-07-22 | Virginia P Mele | PMG Sale | 759 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 63 | 33610 | 4051 | 2011-07-18 | 2011-07-20 | Dennis Wise | PMG Sale | 759 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 64 | 33666 | 3946 | 2011-07-13 | 2011-07-22 | Suzanne Q Price | PMG Sale | 763 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 65 | 33667 | 3933 | 2011-07-13 | 2011-07-22 | Karen Peschke | PMG Sale | 772 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 66 | 33619 | 4083 | 2011-07-19 | 2011-07-21 | Suzanne Linkonis | PMG Sale | 777 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 67 | 32908 | 3991 | 2011-07-14 | 2011-07-18 | Leila M Williams | PMG Sale | 777 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 68 | 33611 | 4033 | 2011-07-18 | 2011-07-20 | Gilbert L Prince | PMG Sale | 787 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 69 | 33616 | 3998 | 2011-07-14 | 2011-07-21 | Aaron Jackson | PMG Sale | 793 | 35.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 70 | 33668 | 4173 | 2011-07-22 | 2011-07-23 | Barbara Wonderly | PMG Sale | 798 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 71 | 33618 | 4090 | 2011-07-20 | 2011-07-21 | Wallace Krout | PMG Sale | 810 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 72 | 33669 | 4151 | 2011-07-21 | 2011-07-23 | Margaret E Swink | PMG Sale | 819 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 73 | 33670 | 4116 | 2011-07-20 | 2011-07-23 | Mildred B Nolen | PMG Sale | 830 | 40.99 | 550 | | 07/29/2011 | Paid In Full | true |
| 74 | 33633 | 4120 | 2011-07-21 | 2011-07-22 | Bonita Richardson | PMG Sale | 646 | 44.99 | 575 | | 07/29/2011 | Paid In Full | true |
| 75 | 33636 | 4119 | 2011-07-20 | 2011-07-23 | Thelma G Stringer | PMG Sale | 658 | 44.99 | 575 | | 07/29/2011 | Paid In Full | true |
| 76 | 33634 | 4124 | 2011-07-21 | 2011-07-22 | James J Williams | PMG Sale | 723 | 44.99 | 575 | ✓ | 07/29/2011 | Paid In Full | true |
| 77 | 33629 | 4017 | 2011-07-15 | 2011-07-19 | Zoltan Milak | PMG Sale | 725 | 44.99 | 575 | | 07/29/2011 | Paid In Full | true |
| 78 | 33635 | 4139 | 2011-07-21 | 2011-07-22 | Robert Stockburger | PMG Sale | 777 | 44.99 | 575 | | 07/29/2011 | Paid In Full | true |
| 79 | 33630 | 4045 | 2011-07-18 | 2011-07-19 | Stanley K Bauer | PMG Sale | 793 | 44.99 | 575 | | 07/29/2011 | Paid In Full | true |
| 80 | 33631 | 4012 | 2011-07-15 | 2011-07-20 | Mary B Jacobs | PMG Sale | 810 | 44.99 | 575 | | 07/29/2011 | Paid In Full | true |
| 81 | 33637 | 4029 | 2011-07-18 | 2011-07-19 | Susan Archie | PMG Sale | 643 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 82 | 33644 | 4075 | 2011-07-19 | 2011-07-20 | Gerry H Harrell | PMG Sale | 705 | 41.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 83 | 32953 | 4010 | 2011-07-15 | 2011-07-18 | John Harris | PMG Sale | 721 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 84 | 33648 | 4089 | 2011-07-19 | 2011-07-23 | Kenneth Stephen Pope | PMG Sale | 722 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 85 | 33646 | 4067 | 2011-07-19 | 2011-07-21 | George S Shoots | PMG Sale | 722 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 86 | 33645 | 4079 | 2011-07-19 | 2011-07-21 | Frankie McIntosh | PMG Sale | 722 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 87 | 33638 | 3819 | 2011-07-08 | 2011-07-19 | Terri S Clifton | PMG Sale | 723 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 88 | 33641 | 4053 | 2011-07-18 | 2011-07-20 | Ben N Glover | PMG Sale | 728 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 89 | 33639 | 4043 | 2011-07-18 | 2011-07-19 | Joe S Mclester | PMG Sale | 748 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 90 | 33647 | 4095 | 2011-07-20 | 2011-07-21 | Jeanne K Danford | PMG Sale | 772 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 91 | 33642 | 4048 | 2011-07-18 | 2011-07-20 | Jean C Crane | PMG Sale | 793 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 92 | 33640 | 4037 | 2011-07-18 | 2011-07-19 | Richard C Prinzi | PMG Sale | 798 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 93 | 33643 | 3702 | 2011-07-05 | 2011-07-20 | Alexandria Swafford | PMG Sale | 819 | 40.99 | 600 | | 07/29/2011 | Paid In Full | true |
| 94 | | | | | | | | | 41737.5 | | | | |

RYANNEILL003546

|    | N     | O | P     |
|----|-------|---|-------|
| 62 | false |   | 96579 |
| 63 | false |   | 96363 |
| 64 | false |   | 95968 |
| 65 | false |   | 95916 |
| 66 | false |   | 96469 |
| 67 | false |   | 96101 |
| 68 | false |   | 96281 |
| 69 | false |   | 96117 |
| 70 | false |   | 96757 |
| 71 | false |   | 96592 |
| 72 | false |   | 96680 |
| 73 | false |   | 96594 |
| 74 | false |   | 96633 |
| 75 | false |   | 96601 |
| 76 | false |   | 96642 |
| 77 | false |   | 96211 |
| 78 | false |   | 96665 |
| 79 | false |   | 96324 |
| 80 | false |   | 96186 |
| 81 | false |   | 96305 |
| 82 | false |   | 96449 |
| 83 | false |   | 96156 |
| 84 | false |   | 96475 |
| 85 | false |   | 96423 |
| 86 | false |   | 96453 |
| 87 | false |   | 95615 |
| 88 | false |   | 96373 |
| 89 | false |   | 96261 |
| 90 | false |   | 96526 |
| 91 | false |   | 96333 |
| 92 | false |   | 96272 |
| 93 | false |   | 95280 |
| 94 |       |   |       |

RYANNEILL003547

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 8.01.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Instalis | 94 | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 33754 | 3503 | 2011-06-28 | 2011-06-30 | Milton Adams Family | PMG Sale | 633 | 40.99 | -225 | biz account | 08/05/2011 | Paid In Full |
| 6 | 33750 | 4003 | 2011-07-19 | 2011-07-31 | Marie Ethnea Ball | PMG Sale | 571 | 40.99 | -100 | free equip given | 08/05/2011 | Paid In Full |
| 7 | 33942 | 2903 | 2011-06-10 | 2011-06-18 | Gregory Stewart | PMG Sale | 716 | 44.99 | -50 | free equip deduction | 08/05/2011 | Paid In Full |
| 8 | 33748 | 3250 | 2011-06-16 | 2011-06-24 | Daniel Mcclintock | PMG Sale | 721 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 08/05/2011 | Paid In Full |
| 9 | 33743 | 3290 | 2011-06-22 | 2011-06-25 | Mohammad A Quasem | PMG Sale | 584 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 08/05/2011 | Paid In Full |
| 10 | 33741 | 3570 | 2011-06-29 | 2011-06-30 | Jerry Norris | PMG Sale | 696 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 08/05/2011 | Paid In Full |
| 11 | 33753 | 3227 | 2011-06-16 | 2011-06-17 | Mary J Garro | PMG Sale | 750 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 08/05/2011 | Paid In Full |
| 12 | 33751 | 3416 | 2011-06-25 | 2011-06-25 | Eric Peevy | PMG Sale | 743 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 08/05/2011 | Paid In Full |
| 13 | 33744 | 3435 | 2011-06-24 | 2011-06-25 | Toni Carr | PMG Sale | 714 | 44.99 | -25 | mmr went from 40.99 top 44.99 | 08/05/2011 | Paid In Full |
| 14 | 33719 | 4017 | 2011-07-15 | 2011-07-19 | Zoltan Milak | PMG Sale | 725 | 44.99 | -20 | free equip | 08/05/2011 | Paid In Full |
| 15 | 33724 | 2868 | 2011-05-31 | 2011-06-18 | Malachi Deaelfweald | PMG Sale | 723 | 49.99 | -10 | free equip given | 08/05/2011 | Paid In Full |
| 16 | 33738 | 3569 | 2011-06-29 | 2011-06-30 | Clyde Mills | PMG Sale | 643 | 44.99 | 25 | mmr went from 35.99 to 44.99 | 08/05/2011 | Paid In Full |
| 17 | 33745 | 3427 | 2011-06-24 | 2011-06-30 | William Anderson | PMG Sale | 733 | 40.99 | 50 | mmr went from 35.99 to 40.99 | 08/05/2011 | Paid In Full |
| 18 | 33929 | 4118 | 2011-07-20 | 2011-07-25 | John F Walker | PMG Sale | 533 | 35.99 | 50 | | 08/05/2011 | Paid In Full |
| 19 | 33897 | 4129 | 2011-07-21 | 2011-07-27 | Krista Freeman | PMG Sale | 538 | 35.99 | 200 | | 08/05/2011 | Paid In Full |
| 20 | 34172 | 4309 | 2011-07-27 | 2011-07-29 | Bobby Jett | PMG Sale | 539 | 40.99 | 100 | | 08/05/2011 | Paid In Full |
| 21 | 34194 | 3716 | 2011-07-06 | 2011-07-30 | Marie Johnson | PMG Sale | 541 | 44.99 | 250 | | 08/05/2011 | Paid In Full |
| 22 | 33928 | 4077 | 2011-07-22 | 2011-07-25 | William K Carson Jr. | PMG Sale | 546 | 35.99 | 50 | | 08/05/2011 | Paid In Full |
| 23 | 34180 | 4201 | 2011-07-25 | 2011-07-29 | Franklin A Green | PMG Sale | 548 | 35.99 | 200 | | 08/05/2011 | Paid In Full |
| 24 | 34169 | 4301 | 2011-07-27 | 2011-07-29 | Mikeal Davis | PMG Sale | 550 | 44.99 | 37 | -13 for free equip | 08/05/2011 | Paid In Full |
| 25 | 33908 | 4200 | 2011-07-27 | 2011-07-30 | Ethel S McKinney | PMG Sale | 550 | 40.99 | 200 | | 08/05/2011 | Paid In Full |
| 26 | 34177 | 3790 | 2011-07-07 | 2011-07-30 | Janet B McNabb | PMG Sale | 557 | 40.99 | 100 | | 08/05/2011 | Paid In Full |
| 27 | 34179 | 4114 | 2011-07-27 | 2011-07-28 | Chris Kornegay | PMG Sale | 560 | 35.99 | 200 | | 08/05/2011 | Paid In Full |
| 28 | 33895 | 4171 | 2011-07-22 | 2011-07-25 | Angel Hernandez | PMG Sale | 561 | 44.99 | 250 | | 08/05/2011 | Paid In Full |
| 29 | 34170 | 4288 | 2011-07-27 | 2011-07-30 | John D Castaneda | PMG Sale | 564 | 35.99 | 50 | | 08/05/2011 | Paid In Full |
| 30 | 34178 | 3772 | 2011-07-06 | 2011-07-12 | Claries Kennedy | PMG Sale | 564 | 40.99 | 200 | | 08/05/2011 | Paid In Full |
| 31 | 34173 | 4187 | 2011-07-28 | 2011-07-29 | Sean M Fleming | PMG Sale | 566 | 40.99 | 100 | | 08/05/2011 | Paid In Full |
| 32 | 34171 | 4218 | 2011-07-27 | 2011-07-30 | Chartriccia McElroy | PMG Sale | 566 | 40.99 | 100 | | 08/05/2011 | Paid In Full |
| 33 | 34175 | 4327 | 2011-07-28 | 2011-07-29 | CHARLES RICHARDSON | PMG Sale | 573 | 40.99 | 100 | | 08/05/2011 | Paid In Full |
| 34 | 34192 | 4266 | 2011-07-26 | 2011-07-30 | Corene Cole | PMG Sale | 576 | 35.99 | 500 | | 08/05/2011 | Paid In Full |
| 35 | 34193 | 4353 | 2011-07-29 | 2011-07-30 | Kumarir Siyasena | PMG Sale | 576 | 44.99 | 525 | | 08/05/2011 | Paid In Full |
| 36 | 34185 | 3257 | 2011-06-22 | 2011-07-30 | John De Leo | PMG Sale | 582 | 35.99 | 450 | | 08/05/2011 | Paid In Full |
| 37 | 34190 | 4093 | 2011-07-26 | 2011-07-28 | Dwain Harley | PMG Sale | 585 | 35.99 | 500 | | 08/05/2011 | Paid In Full |
| 38 | 33931 | 4088 | 2011-07-23 | 2011-07-26 | James B Jones | PMG Sale | 588 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 39 | 34199 | 3982 | 2011-07-14 | 2011-07-28 | Dean P Osejo | PMG Sale | 589 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 40 | 34207 | 4282 | 2011-07-26 | 2011-07-30 | Jennifer Thompson | PMG Sale | 593 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 41 | 33889 | 4208 | 2011-07-25 | 2011-07-26 | Terry A Browdy | PMG Sale | 596 | 35.99 | 425 | | 08/05/2011 | Paid In Full |
| 42 | 33896 | 4169 | 2011-07-24 | 2011-07-26 | David Morris | PMG Sale | 601 | 44.99 | 450 | | 08/05/2011 | Paid In Full |
| 43 | 33921 | 4180 | 2011-07-24 | 2011-07-26 | Deborah S Woods | PMG Sale | 603 | 44.99 | 525 | | 08/05/2011 | Paid In Full |
| 44 | 34200 | 4298 | 2011-07-27 | 2011-07-29 | Patricia Dupree | PMG Sale | 608 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 45 | 34184 | 4193 | 2011-07-25 | 2011-07-27 | Willie B Brooks | PMG Sale | 616 | 35.99 | 450 | | 08/05/2011 | Paid In Full |
| 46 | 34191 | 3870 | 2011-07-11 | 2011-07-28 | Brenda Beard | PMG Sale | 616 | 35.99 | 500 | | 08/05/2011 | Paid In Full |
| 47 | 34212 | 4348 | 2011-07-29 | 2011-07-30 | Janice W Grice | PMG Sale | 629 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 48 | 33898 | 4236 | 2011-07-25 | 2011-07-26 | Samuel J Debenedetto | PMG Sale | 640 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 49 | 34186 | 4178 | 2011-07-29 | 2011-07-30 | Margaret Nash | PMG Sale | 641 | 35.99 | 450 | | 08/05/2011 | Paid In Full |
| 50 | 33922 | 3816 | 2011-07-08 | 2011-07-25 | Juan Cruz | PMG Sale | 643 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 51 | 33923 | 4147 | 2011-07-21 | 2011-07-26 | Angela McDowell | PMG Sale | 644 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 52 | 33899 | 4149 | 2011-07-21 | 2011-07-26 | Fannie Mae Johnson | PMG Sale | 652 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 53 | 33909 | 4160 | 2011-07-22 | 2011-07-25 | Deborah A. Darby | PMG Sale | 652 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 54 | 34220 | 4039 | 2011-07-18 | 2011-07-30 | Doyle Wooten | PMG Sale | 653 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 55 | 34182 | 4226 | 2011-07-25 | 2011-07-27 | Augustine Catruch | PMG Sale | 660 | 40.99 | 425 | | 08/05/2011 | Paid In Full |
| 56 | 34217 | 4240 | 2011-07-25 | 2011-07-28 | Nona V Harris | PMG Sale | 660 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 57 | 34211 | 4277 | 2011-07-26 | 2011-07-30 | Ronald E Davis | PMG Sale | 667 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 58 | 33890 | 3699 | 2011-07-05 | 2011-07-27 | Francis Antonelli | PMG Sale | 670 | 35.99 | 425 | | 08/05/2011 | Paid In Full |
| 59 | 33910 | 4207 | 2011-07-25 | 2011-07-26 | Patricia T Baker | PMG Sale | 670 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 60 | 33891 | 4144 | 2011-07-21 | 2011-07-27 | Delores F Latham | PMG Sale | 688 | 35.99 | 425 | | 08/05/2011 | Paid In Full |
| 61 | 33893 | 4212 | 2011-07-25 | 2011-07-27 | Rebecca R Highsmith | PMG Sale | 694 | 40.99 | 475 | | 08/05/2011 | Paid In Full |

RYANNEILL003548

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 94786 |
| 6 | true | false | | 96163 |
| 7 | true | false | | 93617 |
| 8 | true | false | | 94051 |
| 9 | true | false | | 94458 |
| 10 | true | false | | 94923 |
| 11 | true | false | | 94003 |
| 12 | true | false | | 94533 |
| 13 | true | false | | 94602 |
| 14 | true | false | | 96211 |
| 15 | true | false | | 92851 |
| 16 | true | false | | 94931 |
| 17 | true | false | | 94573 |
| 18 | true | false | | 96598 |
| 19 | true | false | | 96700 |
| 20 | true | false | | 97179 |
| 21 | true | false | | 95385 |
| 22 | true | false | | 96733 |
| 23 | true | false | | 96871 |
| 24 | true | false | | 97187 |
| 25 | true | false | | 96877 |
| 26 | true | false | | 95542 |
| 27 | true | false | | 97158 |
| 28 | true | false | | 96754 |
| 29 | true | false | | 97110 |
| 30 | true | false | | 95469 |
| 31 | true | false | | 97254 |
| 32 | true | false | | 96890 |
| 33 | true | false | | 97240 |
| 34 | true | false | | 97028 |
| 35 | true | false | | 97337 |
| 36 | true | false | | 94384 |
| 37 | true | false | | 97012 |
| 38 | true | false | | 96839 |
| 39 | true | false | | 96061 |
| 40 | true | false | | 97074 |
| 41 | true | false | | 96863 |
| 42 | true | false | | 96850 |
| 43 | true | false | | 96777 |
| 44 | true | false | | 97124 |
| 45 | true | false | | 96852 |
| 46 | true | false | | 95727 |
| 47 | true | false | | 97308 |
| 48 | true | false | | 96942 |
| 49 | true | false | | 97305 |
| 50 | true | false | | 95605 |
| 51 | true | false | | 96673 |
| 52 | true | false | | 96681 |
| 53 | true | false | | 96738 |
| 54 | true | false | | 96312 |
| 55 | true | false | | 96907 |
| 56 | true | false | | 96943 |
| 57 | true | false | | 97053 |
| 58 | true | false | | 95276 |
| 59 | true | false | | 96866 |
| 60 | true | false | | 96663 |
| 61 | true | false | | 96883 |

RYANNEILL003549

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 33924 | 4219 | 2011-07-25 | | 2011-07-26 Howard Sarell | PMG Sale | 697 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 63 | 33900 | 4073 | 2011-07-25 | | 2011-07-26 Cora K. Helton | PMG Sale | 699 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 64 | 34201 | 3916 | 2011-07-15 | | 2011-07-28 Cecil Eddings | PMG Sale | 704 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 65 | 33901 | 4185 | 2011-07-22 | | 2011-07-26 Percy L Grant | PMG Sale | 704 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 66 | 34213 | 4204 | 2011-07-25 | | 2011-07-28 Bercheline Y McCalman | PMG Sale | 710 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 67 | 34208 | 4325 | 2011-07-28 | | 2011-07-29 Bret Terry | PMG Sale | 719 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 68 | 34214 | 4297 | 2011-07-27 | | 2011-07-28 Harold F Summers | PMG Sale | 719 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 69 | 33925 | 4186 | 2011-07-22 | | 2011-07-26 Lana K Nelson | PMG Sale | 719 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 70 | 34216 | 3266 | 2011-06-17 | | 2011-07-30 Andrew Jellison | PMG Sale | 722 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 71 | 34204 | 4303 | 2011-07-27 | | 2011-07-28 Rufus Dean Scott | PMG Sale | 723 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 72 | 34215 | 4312 | 2011-07-27 | | 2011-07-29 John Birmingham | PMG Sale | 725 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 73 | 34218 | 4265 | 2011-07-26 | | 2011-07-28 Maureen T Schorzman | PMG Sale | 726 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 74 | 33933 | 4112 | 2011-07-20 | | 2011-07-27 Kay Pace | PMG Sale | 727 | 41.99 | 500 | -50 for free equip given | 08/05/2011 | Paid In Full |
| 75 | 34187 | 4170 | 2011-07-22 | | 2011-07-30 Brad R Johnson | PMG Sale | 728 | 35.99 | 450 | | 08/05/2011 | Paid In Full |
| 76 | 33930 | 3854 | 2011-07-11 | | 2011-07-25 Edward Kleszczynski | PMG Sale | 728 | 44.99 | 475 | | 08/05/2011 | Paid In Full |
| 77 | 34202 | 4143 | 2011-07-21 | | 2011-07-28 David Henshoher | PMG Sale | 729 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 78 | 34219 | 4287 | 2011-07-27 | | 2011-07-29 Thomas Keith McLemore | PMG Sale | 730 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 79 | 33902 | 4065 | 2011-07-19 | | 2011-07-26 Margaret M Rowe | PMG Sale | 735 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 80 | 33932 | 4183 | 2011-07-22 | | 2011-07-26 Carl S Lowe | PMG Sale | 738 | 44.99 | 475 | | 08/05/2011 | Paid In Full |
| 81 | 34203 | 3842 | 2011-07-08 | | 2011-07-28 Barbara McCauly | PMG Sale | 738 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 82 | 34189 | 4223 | 2011-07-25 | | 2011-07-28 Elizabeth I Nixon | PMG Sale | 742 | 40.99 | 425 | -50 for free equip | 08/05/2011 | Paid In Full |
| 83 | 33892 | 4246 | 2011-07-25 | | 2011-07-27 Betty R Rosenblatt | PMG Sale | 742 | 35.99 | 425 | | 08/05/2011 | Paid In Full |
| 84 | 33926 | 4273 | 2011-07-26 | | 2011-07-27 Ezra A Forbus | PMG Sale | 745 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 85 | 34195 | 3638 | 2011-07-01 | | 2011-07-27 Brenda Beard | PMG Sale | 747 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 86 | 33903 | 4080 | 2011-07-19 | | 2011-07-25 Joshua D Sherrard | PMG Sale | 747 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 87 | 33927 | 4203 | 2011-07-25 | | 2011-07-26 Gary M Suddreth | PMG Sale | 747 | 44.99 | 575 | | 08/05/2011 | Paid In Full |
| 88 | 33912 | 4123 | 2011-07-21 | | 2011-07-26 Jonathan H Dinsmore | PMG Sale | 747 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 89 | 33911 | 4202 | 2011-07-25 | | 2011-07-25 Pamela W Mckenzie | PMG Sale | 747 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 90 | 33905 | 4155 | 2011-07-21 | | 2011-07-26 Hugh W Barnes | PMG Sale | 748 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 91 | 33904 | 4133 | 2011-07-21 | | 2011-07-25 Barbara J Betis | PMG Sale | 748 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 92 | 34196 | 4257 | 2011-07-26 | | 2011-07-28 Henry P Garcia | PMG Sale | 753 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 93 | 33913 | 4181 | 2011-07-22 | | 2011-07-26 Anna Montanaro | PMG Sale | 753 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 94 | 33914 | 4228 | 2011-07-25 | | 2011-07-26 Grace C Morgan | PMG Sale | 759 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 95 | 34183 | 4281 | 2011-07-26 | | 2011-07-29 Gatties L McCulloch | PMG Sale | 763 | 40.99 | 425 | | 08/05/2011 | Paid In Full |
| 96 | 34205 | 4306 | 2011-07-27 | | 2011-07-29 Anelica Fazio | PMG Sale | 763 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 97 | 33906 | 4167 | 2011-07-22 | | 2011-07-26 Lois T Feller | PMG Sale | 763 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 98 | 34210 | 4324 | 2011-07-28 | | 2011-07-29 Christine G Cloud | PMG Sale | 768 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 99 | 34209 | 3846 | 2011-07-11 | | 2011-07-29 Ida Bolen | PMG Sale | 768 | 40.99 | 550 | | 08/05/2011 | Paid In Full |
| 100 | 34206 | 4308 | 2011-07-27 | | 2011-07-29 Mary E Robinson | PMG Sale | 772 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 101 | 34197 | 4111 | 2011-07-20 | | 2011-07-28 Arita M Calley | PMG Sale | 777 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 102 | 33915 | 4109 | 2011-07-20 | | 2011-07-27 Loretta M Rettig | PMG Sale | 777 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 103 | 33916 | 4206 | 2011-07-25 | | 2011-07-26 Terry L McIntyre | PMG Sale | 782 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 104 | 33894 | 4117 | 2011-07-21 | | 2011-07-27 James Millard | PMG Sale | 787 | 40.99 | 475 | | 08/05/2011 | Paid In Full |
| 105 | 33628 | 4113 | 2011-07-20 | | 2011-07-25 Patricia Rego | PMG Sale | 787 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 106 | 33917 | 4058 | 2011-07-18 | | 2011-07-26 Dianna L Belford | PMG Sale | 793 | 40.99 | 560 | -40 for free equip given | 08/05/2011 | Paid In Full |
| 107 | 33918 | 4245 | 2011-07-25 | | 2011-07-27 Paula H Savich | PMG Sale | 804 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 108 | 33907 | 4268 | 2011-07-26 | | 2011-07-27 Marvin L Matlack | PMG Sale | 810 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 109 | 33919 | 4163 | 2011-07-22 | | 2011-07-26 Lorrie A Baranowski | PMG Sale | 819 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 110 | 34198 | 4291 | 2011-07-27 | | 2011-07-28 Linda R Walthorn | PMG Sale | 823 | 35.99 | 550 | | 08/05/2011 | Paid In Full |
| 111 | 33920 | 4274 | 2011-07-26 | | 2011-07-26 Ramona C Lindgren | PMG Sale | 830 | 40.99 | 600 | | 08/05/2011 | Paid In Full |
| 112 | | | | | | | | | 43617 | | | |

RYANNEILL003550

| | M | N | O | P |
|---|---|---|---|---|
| 62 | true | false | | 96858 |
| 63 | true | false | | 96938 |
| 64 | true | false | | 96126 |
| 65 | true | false | | 96794 |
| 66 | true | false | | 96904 |
| 67 | true | false | | 97248 |
| 68 | true | false | | 97123 |
| 69 | true | false | | 96795 |
| 70 | true | false | | 94109 |
| 71 | true | false | | 97148 |
| 72 | true | false | | 97182 |
| 73 | true | false | | 97029 |
| 74 | true | false | | 96582 |
| 75 | true | false | | 96764 |
| 76 | true | false | | 95713 |
| 77 | true | false | | 96660 |
| 78 | true | false | | 97115 |
| 79 | true | false | | 96412 |
| 80 | true | false | | 96785 |
| 81 | true | false | | 95667 |
| 82 | true | false | | 96891 |
| 83 | true | false | | 96969 |
| 84 | true | false | | 97042 |
| 85 | true | false | | 95123 |
| 86 | true | false | | 96457 |
| 87 | true | false | | 96869 |
| 88 | true | false | | 96634 |
| 89 | true | false | | 96878 |
| 90 | true | false | | 96698 |
| 91 | true | false | | 96639 |
| 92 | true | false | | 97004 |
| 93 | true | false | | 96782 |
| 94 | true | false | | 96892 |
| 95 | true | false | | 97075 |
| 96 | true | false | | 97153 |
| 97 | true | false | | 96762 |
| 98 | true | false | | 97234 |
| 99 | true | false | | 95709 |
| 100 | true | false | | 97160 |
| 101 | true | false | | 96593 |
| 102 | true | false | | 96569 |
| 103 | true | false | | 96868 |
| 104 | true | false | | 96554 |
| 105 | true | false | | 96584 |
| 106 | true | false | | 96382 |
| 107 | true | false | | 96965 |
| 108 | true | false | | 97026 |
| 109 | true | false | | 96744 |
| 110 | true | false | | 97102 |
| 111 | true | false | | 97041 |
| 112 | | | | |

RYANNEILL003551

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 8.08.11 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | Installs | | 100 | | | | | | | | | | |
| 4 | Pymt ID | | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status | Installed |
| 5 | | 34625 | 3849 | 2011-07-11 | 2011-07-12 | Warren E Crizer | PMG Sale | 529 | 44.99 | 50 | | 08/12/2011 | Paid In Full | true |
| 6 | | 34630 | 4491 | 2011-08-05 | 2011-08-08 | Melanie Rose Young | PMG Sale | 548 | 44.99 | 250 | | 08/12/2011 | Paid In Full | true |
| 7 | | 34628 | 4417 | 2011-08-01 | 2011-08-05 | Sharon B Ingle | PMG Sale | 552 | 35.99 | 200 | | 08/12/2011 | Paid In Full | true |
| 8 | | 34629 | 4216 | 2011-08-03 | 2011-08-05 | Deborah A Cahoon | PMG Sale | 556 | 40.99 | 200 | | 08/12/2011 | Paid In Full | true |
| 9 | | 34272 | 4234 | 2011-08-01 | 2011-08-02 | Adella T Snowden | PMG Sale | 560 | 35.99 | 200 | | 08/12/2011 | Paid In Full | true |
| 10 | | 34626 | 4370 | 2011-08-03 | 2011-08-04 | Annie L Thomas | PMG Sale | 562 | 35.99 | 50 | | 08/12/2011 | Paid In Full | true |
| 11 | | 34627 | 4441 | 2011-08-03 | 2011-08-04 | Marilyn J Adger | PMG Sale | 565 | 40.99 | 100 | | 08/12/2011 | Paid In Full | true |
| 12 | | 34270 | 4349 | 2011-07-29 | 2011-08-01 | Jennie F Hudson | PMG Sale | 565 | 40.99 | 200 | | 08/12/2011 | Paid In Full | true |
| 13 | | 34633 | 3232 | 2011-06-28 | 2011-08-06 | Robert Fayne | PMG Sale | 565 | 35.99 | 375 | | 08/12/2011 | Paid In Full | true |
| 14 | | 34271 | 4337 | 2011-07-28 | 2011-08-01 | Sheree L Goodman | PMG Sale | 567 | 40.99 | 100 | | 08/12/2011 | Paid In Full | true |
| 15 | | 34285 | 4198 | 2011-07-25 | 2011-08-03 | Maylee P Perez | PMG Sale | 585 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 16 | | 34299 | 4292 | 2011-07-27 | 2011-08-03 | PALACE T POLLARD | PMG Sale | 585 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 17 | | 34641 | 3784 | 2011-08-03 | 2011-08-04 | Sylvester E McClarty | PMG Sale | 589 | 44.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 18 | | 34644 | 3893 | 2011-08-02 | 2011-08-03 | Curtis Marshall | PMG Sale | 594 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 19 | | 34274 | 4315 | 2011-08-01 | 2011-08-02 | Marion V. Kelly | PMG Sale | 596 | 35.99 | 425 | | 08/12/2011 | Paid In Full | true |
| 20 | | 34275 | 4141 | 2011-07-21 | 2011-08-02 | Bridgette L Auzston | PMG Sale | 598 | 35.99 | 425 | | 08/12/2011 | Paid In Full | true |
| 21 | | 34289 | 3318 | 2011-07-01 | 2011-08-01 | Joseph Campos | PMG Sale | 604 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 22 | | 34287 | 4380 | 2011-08-01 | 2011-08-03 | Gilwee G Nicks | PMG Sale | 610 | 44.99 | 525 | | 08/12/2011 | Paid In Full | true |
| 23 | | 34293 | 4355 | 2011-07-29 | 2011-08-02 | Betty Ruth Brautigan | PMG Sale | 610 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 24 | | 34660 | 4501 | 2011-08-05 | 2011-08-06 | Theresa A Bramwell | PMG Sale | 616 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 25 | | 34645 | 4153 | 2011-07-21 | 2011-08-03 | Phyllis Coleman | PMG Sale | 617 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 26 | | 34288 | 4343 | 2011-07-28 | 2011-08-01 | Geraldine Bleizeffer | PMG Sale | 623 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 27 | | 34284 | 4363 | 2011-07-29 | 2011-08-02 | John R Lundy | PMG Sale | 629 | 44.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 28 | | 34306 | 4319 | 2011-07-28 | 2011-08-01 | Elizabeth F Orr | PMG Sale | 634 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 29 | | 34300 | 4401 | 2011-08-01 | 2011-08-03 | Haron T Beatty | PMG Sale | 640 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 30 | | 34296 | 4156 | 2011-08-01 | 2011-08-02 | Diane D Rogers | PMG Sale | 640 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 31 | | 34307 | 4293 | 2011-07-27 | 2011-08-01 | Judy D Rice | PMG Sale | 640 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 32 | | 34313 | 4397 | 2011-08-01 | 2011-08-02 | Geraldine Newman | PMG Sale | 643 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 33 | | 34680 | 4413 | 2011-08-01 | 2011-08-06 | Antlone McCoy | PMG Sale | 645 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 34 | | 34681 | 4481 | 2011-08-04 | 2011-08-06 | Melinda Davidson | PMG Sale | 647 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 35 | | 34292 | 4360 | 2011-07-29 | 2011-08-02 | Lynn Ingles | PMG Sale | 648 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 36 | | 34682 | 4408 | 2011-08-01 | 2011-08-06 | Carolyn Ream Morton | PMG Sale | 651 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 37 | | 34637 | 4213 | 2011-07-25 | 2011-08-06 | Betty Hoell | PMG Sale | 652 | 35.99 | 450 | | 08/12/2011 | Paid In Full | true |
| 38 | | 34269 | 4195 | 2011-07-25 | 2011-08-01 | Maria A Leonard | PMG Sale | 652 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 39 | | 34655 | 4344 | 2011-08-03 | 2011-08-05 | Ernestine Johnson | PMG Sale | 656 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 40 | | 34671 | 4383 | 2011-08-01 | 2011-08-04 | Gregory Bess | PMG Sale | 663 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 41 | | 34308 | 4350 | 2011-07-29 | 2011-08-01 | George R. Braziel | PMG Sale | 664 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 42 | | 34640 | 4372 | 2011-07-29 | 2011-08-04 | Vanley Adams | PMG Sale | 665 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 43 | | 34647 | 4222 | 2011-07-25 | 2011-08-04 | Sherrell Elaine Graves | PMG Sale | 674 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 44 | | 34661 | 4470 | 2011-08-04 | 2011-08-06 | Willie L McKenzie | PMG Sale | 677 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 45 | | 34315 | 4375 | 2011-08-01 | 2011-08-03 | Fred E Detwiler | PMG Sale | 679 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 46 | | 34672 | 4400 | 2011-08-01 | 2011-08-04 | Bruce E Fairchild | PMG Sale | 690 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 47 | | 34305 | 4388 | 2011-08-01 | 2011-08-03 | Robert L Woodson | PMG Sale | 697 | 44.99 | 575 | | 08/12/2011 | Paid In Full | true |
| 48 | | 34294 | 4392 | 2011-08-01 | 2011-08-02 | Ralph L Cazer | PMG Sale | 698 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 49 | | 34297 | 4233 | 2011-07-25 | 2011-08-02 | Eloise A Cherry | PMG Sale | 699 | 40.99 | 650 | | 08/12/2011 | Paid In Full | true |
| 50 | | 34662 | 4384 | 2011-08-01 | 2011-08-06 | Mary Anne Goodwin | PMG Sale | 703 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 51 | | 34290 | 4126 | 2011-07-21 | 2011-08-01 | Sandra L Smith | PMG Sale | 703 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 52 | | 34635 | 4418 | 2011-08-02 | 2011-08-06 | Tania Novak | PMG Sale | 704 | 40.99 | 425 | | 08/12/2011 | Paid In Full | true |
| 53 | | 34316 | 4403 | 2011-08-01 | 2011-08-03 | Daniel Lee Lazenberry | PMG Sale | 707 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 54 | | 34663 | 4330 | 2011-07-28 | 2011-08-06 | Shannon Bailey | PMG Sale | 712 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 55 | | 34282 | 4165 | 2011-07-22 | 2011-08-02 | Douglas Martin Jr | PMG Sale | 713 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 56 | | 34650 | 4448 | 2011-08-03 | 2011-08-04 | Bobbie G Gunn | PMG Sale | 713 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 57 | | 34291 | 4339 | 2011-07-28 | 2011-08-01 | DARRELL LEE NELSON | PMG Sale | 713 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 58 | | 34634 | 4453 | 2011-08-03 | 2011-08-05 | Barbara Powley | PMG Sale | 714 | 40.99 | 425 | | 08/12/2011 | Paid In Full | true |
| 59 | | 34656 | 4462 | 2011-08-03 | 2011-08-05 | Bruce E Brinker | PMG Sale | 720 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 60 | | 34649 | 4395 | 2011-08-03 | 2011-08-04 | Mitchell D Bouchelle | PMG Sale | 720 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 61 | | 34638 | 4472 | 2011-08-04 | 2011-08-06 | Eddie Ray King | PMG Sale | 721 | 35.99 | 437 | -13 for free equip given | 08/12/2011 | Paid In Full | true |

RYANNEILL003552

| | N | O | P |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | CXLD | CXL Date | EG ID |
| 5 | false | | 95704 |
| 6 | false | | 97955 |
| 7 | false | | 97564 |
| 8 | false | | 97719 |
| 9 | false | | 97507 |
| 10 | false | | 97722 |
| 11 | false | | 97707 |
| 12 | false | | 97306 |
| 13 | false | | 94789 |
| 14 | false | | 97274 |
| 15 | false | | 96874 |
| 16 | false | | 97117 |
| 17 | false | | 97728 |
| 18 | false | | 97588 |
| 19 | false | | 97509 |
| 20 | false | | 96664 |
| 21 | false | | 95085 |
| 22 | false | | 97471 |
| 23 | false | | 97343 |
| 24 | false | | 97982 |
| 25 | false | | 96692 |
| 26 | false | | 97290 |
| 27 | false | | 97383 |
| 28 | false | | 97214 |
| 29 | false | | 97557 |
| 30 | false | | 97501 |
| 31 | false | | 97118 |
| 32 | false | | 97458 |
| 33 | false | | 97549 |
| 34 | false | | 97897 |
| 35 | false | | 97376 |
| 36 | false | | 97515 |
| 37 | false | | 96884 |
| 38 | false | | 96853 |
| 39 | false | | 97724 |
| 40 | false | | 97464 |
| 41 | false | | 97336 |
| 42 | false | | 97413 |
| 43 | false | | 96902 |
| 44 | false | | 97858 |
| 45 | false | | 97473 |
| 46 | false | | 97467 |
| 47 | false | | 97474 |
| 48 | false | | 97521 |
| 49 | false | | 96932 |
| 50 | false | | 97455 |
| 51 | false | | 96679 |
| 52 | false | | 97590 |
| 53 | false | | 97489 |
| 54 | false | | 97251 |
| 55 | false | | 96760 |
| 56 | false | | 97737 |
| 57 | false | | 97275 |
| 58 | false | | 97770 |
| 59 | false | | 97795 |
| 60 | false | | 97479 |
| 61 | false | | 97874 |

RYANNEILL003553

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 34673 | 4433 | 2011-08-02 | 2011-08-04 | Paul Alvin Toppings | PMG Sale | 721 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 63 | 34252 | 3742 | 2011-07-06 | | Cletta Mitchell CXLD | PMG Sale | 722 | 35.99 | -550 | cm within 3 day right | 08/12/2011 | Paid In Full | false |
| 64 | 34317 | 4390 | 2011-08-01 | 2011-08-03 | Lisa D Ellis | PMG Sale | 722 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 65 | 34657 | 4419 | 2011-08-02 | 2011-08-05 | Ruby C Imbrogno | PMG Sale | 723 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 66 | 34646 | 4424 | 2011-08-02 | 2011-08-03 | Woody Keith Landry | PMG Sale | 725 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 67 | 34642 | 4450 | 2011-08-03 | 2011-08-05 | Effie R Caylor | PMG Sale | 726 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 68 | 34283 | 4194 | 2011-07-25 | 2011-08-02 | Rebecca L Culver | PMG Sale | 726 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 69 | 34263 | 4053 | 2011-07-18 | 2011-07-20 | Ben N Glover | PMG Sale | 728 | 40.99 | -62.5 | aarp | 08/12/2011 | Paid In Full | true |
| 70 | 34667 | 4471 | 2011-08-04 | 2011-08-06 | Thomas M Curtiss | PMG Sale | 729 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 71 | 34318 | 4404 | 2011-08-01 | 2011-08-03 | Lou Biurton | PMG Sale | 729 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 72 | 34674 | 4437 | 2011-08-03 | 2011-08-04 | Jane L VanDerPloeg | PMG Sale | 730 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 73 | 34664 | 4210 | 2011-07-25 | 2011-08-06 | Joyce A Bent | PMG Sale | 732 | 40.99 | 537 | -13 for free equip given | 08/12/2011 | Paid In Full | true |
| 74 | 34658 | 4451 | 2011-08-03 | 2011-08-05 | Marvin Lowery | PMG Sale | 735 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 75 | 34651 | 4436 | 2011-08-03 | 2011-08-05 | Patrick H Hopewell | PMG Sale | 735 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 76 | 34677 | 4426 | 2011-08-02 | 2011-08-05 | Michael Blades | PMG Sale | 735 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 77 | 34280 | 4396 | 2011-08-01 | 2011-08-02 | Virgil H Hart | PMG Sale | 736 | 35.99 | 450 | | 08/12/2011 | Paid In Full | true |
| 78 | 34309 | 4332 | 2011-07-28 | 2011-08-01 | Willie R Clay | PMG Sale | 736 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 79 | 34675 | 4432 | 2011-08-02 | 2011-08-04 | Pamela J Rushford | PMG Sale | 738 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 80 | 34276 | 4366 | 2011-07-29 | 2011-08-03 | Joann J White | PMG Sale | 742 | 35.99 | 425 | | 08/12/2011 | Paid In Full | true |
| 81 | 34676 | 4389 | 2011-08-01 | 2011-08-04 | Patty A Langley | PMG Sale | 742 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 82 | 34310 | 4342 | 2011-07-28 | 2011-08-01 | Richard Roderman | PMG Sale | 742 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 83 | 34278 | 4326 | 2011-07-28 | 2011-08-01 | Christine Ricks | PMG Sale | 743 | 35.99 | 436 | -14 for free equip given | 08/12/2011 | Paid In Full | true |
| 84 | 34302 | 4368 | 2011-07-29 | 2011-08-02 | Dowell Evan Black | PMG Sale | 748 | 44.99 | 575 | | 08/12/2011 | Paid In Full | true |
| 85 | 34648 | 4407 | 2011-08-01 | 2011-08-04 | Marie P Robin | PMG Sale | 753 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 86 | 34659 | 4420 | 2011-08-02 | 2011-08-05 | Jack Lambroe | PMG Sale | 756 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 87 | 34665 | 3952 | 2011-07-13 | 2011-08-06 | pamela ann mcfarlane | PMG Sale | 759 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 88 | 34314 | 4132 | 2011-07-21 | 2011-08-02 | Mary A Young | PMG Sale | 763 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 89 | 34311 | 4345 | 2011-07-28 | 2011-08-01 | Roy Shoemaker | PMG Sale | 763 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 90 | 34281 | 4399 | 2011-08-01 | 2011-08-03 | Flontina R Miller | PMG Sale | 768 | 35.99 | 450 | | 08/12/2011 | Paid In Full | true |
| 91 | 34668 | 4474 | 2011-08-04 | 2011-08-05 | Dhirendra Kar | PMG Sale | 768 | 44.99 | 575 | | 08/12/2011 | Paid In Full | true |
| 92 | 34301 | 4130 | 2011-07-21 | 2011-08-03 | Katherine D Quigley | PMG Sale | 772 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 93 | 34277 | 4371 | 2011-07-29 | 2011-08-03 | Frelda G Lloyd | PMG Sale | 777 | 35.99 | 425 | | 08/12/2011 | Paid In Full | true |
| 94 | 34636 | 4438 | 2011-08-03 | 2011-08-04 | Esther W Truman | PMG Sale | 782 | 35.99 | 450 | | 08/12/2011 | Paid In Full | true |
| 95 | 34286 | 4376 | 2011-08-01 | 2011-08-03 | Landon M Cheek | PMG Sale | 782 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 96 | 34652 | 4458 | 2011-08-03 | 2011-08-05 | John A Cotton | PMG Sale | 782 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 97 | 34298 | 4410 | 2011-08-01 | 2011-08-03 | Maurice Hastings | PMG Sale | 782 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 98 | 34653 | 4393 | 2011-08-01 | 2011-08-05 | Grace E McNeal | PMG Sale | 793 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 99 | 34312 | 4261 | 2011-07-27 | 2011-08-01 | Magdy Ghabour | PMG Sale | 798 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 100 | 34654 | 4412 | 2011-08-01 | 2011-08-05 | Ann J Russell | PMG Sale | 804 | 35.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 101 | 34639 | 4440 | 2011-08-03 | 2011-08-04 | Sherry Combs | PMG Sale | 810 | 40.99 | 475 | | 08/12/2011 | Paid In Full | true |
| 102 | 34666 | 4457 | 2011-08-03 | 2011-08-06 | Donald Tatum | PMG Sale | 810 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 103 | 34295 | 4381 | 2011-08-01 | 2011-08-02 | Gall L Jaji | PMG Sale | 810 | 40.99 | 550 | | 08/12/2011 | Paid In Full | true |
| 104 | 34679 | 4385 | 2011-08-01 | 2011-08-05 | Sharon D Romano | PMG Sale | 815 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 105 | 34678 | 4398 | 2011-08-01 | 2011-08-01 | Alan B Cutcher | PMG Sale | 815 | 40.99 | 600 | | 08/12/2011 | Paid In Full | true |
| 106 | 34279 | 4354 | 2011-07-29 | 2011-08-01 | Johann Peter Vetter Sr | PMG Sale | 823 | 35.99 | 450 | | 08/12/2011 | Paid In Full | true |
| 107 | | | | | | | | | 49747.5 | | | | |

|     | N     | O          | P     |
| --- | ----- | ---------- | ----- |
| 62  | false |            | 97652 |
| 63  | true  | 08/04/2011 | 95405 |
| 64  | false |            | 97457 |
| 65  | false |            | 97592 |
| 66  | false |            | 97641 |
| 67  | false |            | 97762 |
| 68  | false |            | 96873 |
| 69  | false |            | 96373 |
| 70  | false |            | 97856 |
| 71  | false |            | 97517 |
| 72  | false |            | 97702 |
| 73  | false |            | 96881 |
| 74  | false |            | 97761 |
| 75  | false |            | 97713 |
| 76  | false |            | 97639 |
| 77  | false |            | 97454 |
| 78  | false |            | 97257 |
| 79  | false |            | 97650 |
| 80  | false |            | 97392 |
| 81  | false |            | 97478 |
| 82  | false |            | 97288 |
| 83  | false |            | 97252 |
| 84  | false |            | 97393 |
| 85  | false |            | 97505 |
| 86  | false |            | 97591 |
| 87  | false |            | 95990 |
| 88  | false |            | 96653 |
| 89  | false |            | 97295 |
| 90  | false |            | 97475 |
| 91  | false |            | 97870 |
| 92  | false |            | 96641 |
| 93  | false |            | 97414 |
| 94  | false |            | 97703 |
| 95  | false |            | 97470 |
| 96  | false |            | 97786 |
| 97  | false |            | 97537 |
| 98  | false |            | 97483 |
| 99  | false |            | 97135 |
| 100 | false |            | 97547 |
| 101 | false |            | 97701 |
| 102 | false |            | 97790 |
| 103 | false |            | 97468 |
| 104 | false |            | 97481 |
| 105 | false |            | 97558 |
| 106 | false |            | 97342 |
| 107 |       |            |       |

RYANNEILL003555

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 8.15.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 72 | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 34699 | 4187 | 2011-07-28 | | Sean M Fleming CXLD | PMG Sale | 566 | 40.99 | -100 | cm cxld within 3 day | 08/19/2011 | Paid In Full |
| 6 | 34700 | 3819 | 2011-07-08 | 2011-07-19 | Terri S Clifton | PMG Sale | 723 | 40.99 | -45 | split free equip | 08/19/2011 | Paid In Full |
| 7 | 34707 | 4095 | 2011-07-20 | 2011-07-21 | Jeanne K Danford | PMG Sale | 772 | 40.99 | -42.5 | free equip given | 08/19/2011 | Paid In Full |
| 8 | 34704 | 4079 | 2011-07-19 | 2011-07-21 | Frankie McIntosh | PMG Sale | 722 | 40.99 | -20 | free equip given | 08/19/2011 | Paid In Full |
| 9 | 34703 | 4051 | 2011-07-18 | 2011-07-20 | Dennis Wise | PMG Sale | 759 | 35.99 | -20 | free equip given | 08/19/2011 | Paid In Full |
| 10 | 34716 | 4128 | 2011-07-21 | 2011-07-22 | William Deruvo | PMG Sale | 756 | 35.99 | -17.5 | free equip deduct | 08/19/2011 | Paid In Full |
| 11 | 34983 | 4260 | 2011-07-26 | 2011-08-10 | Thomas Green | PMG Sale | 526 | 35.99 | 50 | | 08/19/2011 | Paid In Full |
| 12 | 35104 | 4263 | 2011-07-26 | | Pamela D Johnson | PMG Sale | 531 | 40.99 | 200 | | 08/19/2011 | Paid In Full |
| 13 | 35107 | 4296 | 2011-08-05 | 2011-08-13 | RONALD LEE | PMG Sale | 532 | 44.99 | 250 | | 08/19/2011 | Paid In Full |
| 14 | 34986 | 4626 | 2011-08-11 | 2011-08-13 | Sterling House | PMG Sale | 533 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 15 | 35108 | 4514 | 2011-08-05 | 2011-08-10 | Susan M Lockstedt | PMG Sale | 533 | 44.99 | 250 | | 08/19/2011 | Paid In Full |
| 16 | 34985 | 4573 | 2011-08-09 | 2011-08-11 | Pamela C Presco (McGuire) #2 | PMG Sale | 534 | 44.99 | 50 | | 08/19/2011 | Paid In Full |
| 17 | 34987 | 4565 | 2011-08-09 | 2011-08-10 | Pamela C Presco (McGuire) 1 | PMG Sale | 534 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 18 | 34795 | 3865 | 2011-08-03 | 2011-08-09 | Johnnie Murchison | PMG Sale | 534 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 19 | 35105 | 4619 | 2011-08-10 | 2011-08-12 | Sylvia Lucas | PMG Sale | 541 | 40.99 | 200 | | 08/19/2011 | Paid In Full |
| 20 | 34988 | 4585 | 2011-08-09 | 2011-08-13 | Darren Aquino | PMG Sale | 542 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 21 | 35097 | 4518 | 2011-08-05 | 2011-08-10 | Delroy White | PMG Sale | 546 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 22 | 34781 | 4483 | 2011-08-04 | 2011-08-08 | Sophia Moore | PMG Sale | 548 | 40.99 | 200 | | 08/19/2011 | Paid In Full |
| 23 | 35110 | 4358 | 2011-07-29 | 2011-08-10 | Larry Beard | PMG Sale | 554 | 44.99 | 250 | | 08/19/2011 | Paid In Full |
| 24 | 35106 | 4551 | 2011-08-08 | 2011-08-10 | Barbara Lascik | PMG Sale | 555 | 40.99 | 200 | | 08/19/2011 | Paid In Full |
| 25 | 35098 | 4581 | 2011-08-09 | 2011-08-13 | Manuel Flores | PMG Sale | 562 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 26 | 35099 | 4560 | 2011-08-08 | 2011-08-10 | Shawn Canldand | PMG Sale | 566 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 27 | 34796 | 4539 | 2011-08-08 | 2011-08-09 | Terrie C Montgomery | PMG Sale | 566 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 28 | 34984 | 4561 | 2011-08-08 | 2011-08-11 | Richard E Chancey | PMG Sale | 568 | 35.99 | 50 | | 08/19/2011 | Paid In Full |
| 29 | 35101 | 4563 | 2011-08-09 | 2011-08-13 | Marie A Dunn | PMG Sale | 572 | 40.99 | 100 | | 08/19/2011 | Paid In Full |
| 30 | 35103 | 4382 | 2011-08-05 | 2011-08-13 | Ezra Yoder | PMG Sale | 573 | 35.99 | 200 | | 08/19/2011 | Paid In Full |
| 31 | 35126 | 4394 | 2011-08-01 | 2011-08-13 | Windol Keith Coggins | PMG Sale | 582 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 32 | 35127 | 4480 | 2011-08-12 | 2011-08-13 | Gladys Brown | PMG Sale | 594 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 33 | 35128 | 4609 | 2011-08-10 | 2011-08-12 | Donna G Borrello | PMG Sale | 602 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 34 | 35132 | 4589 | 2011-08-09 | 2011-08-13 | James L Nathaniel Sr | PMG Sale | 605 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 35 | 35133 | 4650 | 2011-08-11 | 2011-08-13 | Thomas (T.C) Farrow | PMG Sale | 616 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 36 | 35120 | 4644 | 2011-08-11 | 2011-08-13 | Crystal G Duplessis | PMG Sale | 623 | 44.99 | 475 | | 08/19/2011 | Paid In Full |
| 37 | 34783 | 4492 | 2011-08-05 | 2011-08-08 | Lisa Nicole Breedlove | PMG Sale | 623 | 44.99 | 525 | | 08/19/2011 | Paid In Full |
| 38 | 35130 | 4478 | 2011-08-04 | 2011-08-10 | Richard Cox | PMG Sale | 623 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 39 | 34784 | 4225 | 2011-08-05 | 2011-08-08 | Stephanie M Block | PMG Sale | 626 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 40 | 34715 | 4184 | 2011-07-22 | 2011-08-10 | Daniel K Watkins | PMG Sale | 627 | 40.99 | 475 | | 08/19/2011 | Paid In Full |
| 41 | 34786 | 4367 | 2011-07-29 | 2011-08-08 | David Newton | PMG Sale | 632 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 42 | 34789 | 4540 | 2011-08-08 | 2011-08-09 | Ruby E Raffaldt | PMG Sale | 639 | 35.99 | 550 | | 08/19/2011 | Paid In Full |
| 43 | 35153 | 4564 | 2011-08-09 | 2011-08-12 | Loni M Lord | PMG Sale | 640 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 44 | 34785 | 4484 | 2011-08-04 | 2011-08-08 | Willie P Hart | PMG Sale | 641 | 35.99 | 450 | | 08/19/2011 | Paid In Full |
| 45 | 35146 | 4593 | 2011-08-10 | 2011-08-11 | John Kingston | PMG Sale | 643 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 46 | 35154 | 4522 | 2011-08-08 | 2011-08-10 | David Laarman | PMG Sale | 646 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 47 | 35142 | 4598 | 2011-08-10 | 2011-08-11 | Jeffrey David Bradshaw | PMG Sale | 647 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 48 | 35156 | 4535 | 2011-08-08 | 2011-08-11 | Diane C Manns | PMG Sale | 662 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 49 | 34794 | 4402 | 2011-08-01 | 2011-08-09 | Henry Max Batenhorst | PMG Sale | 673 | 35.99 | 450 | | 08/19/2011 | Paid In Full |
| 50 | 34792 | 4466 | 2011-08-04 | 2011-08-09 | Virginia D Callguri | PMG Sale | 685 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 51 | 34797 | 4532 | 2011-08-08 | 2011-08-09 | Loy M Free | PMG Sale | 686 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 52 | 34790 | 4525 | 2011-08-08 | 2011-08-09 | Linda D Cloud | PMG Sale | 692 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 53 | 35159 | 4567 | 2011-08-09 | 2011-08-11 | Carl Shoemaker | PMG Sale | 703 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 54 | 35145 | 4197 | 2011-07-28 | 2011-08-10 | Rita Wallace | PMG Sale | 706 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 55 | 35122 | 4596 | 2011-08-10 | 2011-08-11 | James B Jones | PMG Sale | 709 | 35.99 | 550 | | 08/19/2011 | Paid In Full |
| 56 | 35112 | 4569 | 2011-08-09 | 2011-08-11 | Glennera E Martin | PMG Sale | 711 | 44.99 | 450 | | 08/19/2011 | Paid In Full |
| 57 | 35148 | 4570 | 2011-08-09 | 2011-08-11 | Kendal D Nidy | PMG Sale | 713 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 58 | 35115 | 4577 | 2011-08-09 | 2011-08-12 | Doris G Nusbaum | PMG Sale | 723 | 35.99 | 450 | | 08/19/2011 | Paid In Full |
| 59 | 35136 | 4634 | 2011-08-11 | 2011-08-12 | Glenn S Sagrora | PMG Sale | 724 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 60 | 34782 | 4248 | 2011-07-25 | 2011-08-08 | Charles E Bruner | PMG Sale | 725 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 61 | 35137 | 4645 | 2011-08-11 | 2011-08-13 | Dudley Louis Broussard | PMG Sale | 726 | 40.99 | 550 | | 08/19/2011 | Paid In Full |

RYANNEILL003556

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | false | true | 08/09/2011 | 97254 |
| 6 | true | false | | 95615 |
| 7 | true | false | | 96526 |
| 8 | true | false | | 96453 |
| 9 | true | false | | 96363 |
| 10 | true | false | | 96649 |
| 11 | true | false | | 97071 |
| 12 | true | false | | 97031 |
| 13 | true | false | | 97956 |
| 14 | true | false | | 98441 |
| 15 | true | false | | 98007 |
| 16 | true | false | | 98236 |
| 17 | true | false | | 98217 |
| 18 | true | false | | 97731 |
| 19 | true | false | | 98394 |
| 20 | true | false | | 98285 |
| 21 | true | false | | 98048 |
| 22 | true | false | | 97914 |
| 23 | true | false | | 97352 |
| 24 | true | false | | 98156 |
| 25 | true | false | | 98280 |
| 26 | true | false | | 98180 |
| 27 | true | false | | 98105 |
| 28 | true | false | | 98181 |
| 29 | true | false | | 98206 |
| 30 | true | false | | 97949 |
| 31 | true | false | | 97485 |
| 32 | true | false | | 98547 |
| 33 | true | false | | 98333 |
| 34 | true | false | | 98273 |
| 35 | true | false | | 98492 |
| 36 | true | false | | 98477 |
| 37 | true | false | | 97954 |
| 38 | true | false | | 97883 |
| 39 | true | false | | 97950 |
| 40 | true | false | | 96797 |
| 41 | true | false | | 97391 |
| 42 | true | false | | 98106 |
| 43 | true | false | | 98209 |
| 44 | true | false | | 97913 |
| 45 | true | false | | 98296 |
| 46 | true | false | | 98092 |
| 47 | true | false | | 98332 |
| 48 | true | false | | 98094 |
| 49 | true | false | | 97493 |
| 50 | true | false | | 97852 |
| 51 | true | false | | 98098 |
| 52 | true | false | | 98090 |
| 53 | true | false | | 98248 |
| 54 | true | false | | 97209 |
| 55 | true | false | | 98299 |
| 56 | true | false | | 98218 |
| 57 | true | false | | 98225 |
| 58 | true | false | | 98243 |
| 59 | true | false | | 98457 |
| 60 | true | false | | 96970 |
| 61 | true | false | | 98484 |

RYANNEILL003557

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | 35119 | 4568 | 2011-08-09 | 2011-08-11 | Tina K Gerberman | PMG Sale | 728 | 40.99 | 475 | | 08/19/2011 | Paid In Full |
| 63 | | 35143 | 4467 | 2011-08-04 | 2011-08-09 | James Michael James | PMG Sale | 729 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 64 | | 34780 | 4490 | 2011-08-04 | 2011-08-08 | Nancy J Jenner | PMG Sale | 729 | 35.99 | 550 | | 08/19/2011 | Paid In Full |
| 65 | | 35138 | 4595 | 2011-08-10 | 2011-08-13 | Eunice C Zephirim | PMG Sale | 730 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 66 | | 35149 | 4592 | 2011-08-09 | 2011-08-11 | Eric D Wood | PMG Sale | 730 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 67 | | 35139 | 4463 | 2011-08-04 | 2011-08-11 | Kathleen A. Petersen | PMG Sale | 736 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 68 | | 35144 | 4336 | 2011-07-28 | 2011-08-09 | Donald M Huffer | PMG Sale | 738 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 69 | | 35150 | 4150 | 2011-07-21 | 2011-08-11 | Dennis B Morden | PMG Sale | 742 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 70 | | 35140 | 4621 | 2011-08-10 | 2011-08-12 | Wardell A. Antoine | PMG Sale | 743 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 71 | | 34791 | 4500 | 2011-08-05 | 2011-08-09 | Debbie Sue Wright | PMG Sale | 748 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 72 | | 35116 | 4646 | 2011-08-11 | 2011-08-12 | Bettie D Ragains | PMG Sale | 753 | 35.99 | 450 | | 08/19/2011 | Paid In Full |
| 73 | | 34793 | 4409 | 2011-08-01 | 2011-08-09 | Frank Hutchison | PMG Sale | 756 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 74 | | 35151 | 4584 | 2011-08-09 | 2011-08-12 | Diane Damato | PMG Sale | 772 | 44.99 | 575 | | 08/19/2011 | Paid In Full |
| 75 | | 35124 | 4607 | 2011-08-10 | 2011-08-13 | Doris Dodd | PMG Sale | 777 | 35.99 | 550 | | 08/19/2011 | Paid In Full |
| 76 | | 35117 | 4623 | 2011-08-11 | 2011-08-13 | Bobby S Crane | PMG Sale | 804 | 35.99 | 450 | | 08/19/2011 | Paid In Full |
| 77 | | 35125 | 4600 | 2011-08-10 | 2011-08-11 | Mary L Bryant | PMG Sale | 804 | 35.99 | 550 | | 08/19/2011 | Paid In Full |
| 78 | | 35166 | 4580 | 2011-08-09 | 2011-08-11 | Jerry Smith | PMG Sale | 804 | 40.99 | 600 | | 08/19/2011 | Paid In Full |
| 79 | | 34787 | 2866 | 2011-05-31 | 2011-08-08 | Edward Hollander | PMG Sale | 810 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 80 | | 35118 | 4658 | 2011-08-12 | 2011-08-13 | Christine M Holmes | PMG Sale | 815 | 40.99 | 475 | | 08/19/2011 | Paid In Full |
| 81 | | 34798 | 4510 | 2011-08-05 | 2011-08-09 | Brenda Martin # 2 | PMG Sale | 815 | 44.99 | 475 | | 08/19/2011 | Paid In Full |
| 82 | | 34799 | 4503 | 2011-08-05 | 2011-08-09 | Brenda Martin #1 | PMG Sale | 815 | 40.99 | 550 | | 08/19/2011 | Paid In Full |
| 83 | | | | | | | | | | 30780 | | | |

RYANNEILL003558

| | M | N | O | P |
|---|---|---|---|---|
| 62 | true | false | | 98235 |
| 63 | true | false | | 97851 |
| 64 | true | false | | 97934 |
| 65 | true | false | | 98294 |
| 66 | true | false | | 98282 |
| 67 | true | false | | 97850 |
| 68 | true | false | | 97276 |
| 69 | true | false | | 96702 |
| 70 | true | false | | 98392 |
| 71 | true | false | | 97979 |
| 72 | true | false | | 98480 |
| 73 | true | false | | 97531 |
| 74 | true | false | | 98276 |
| 75 | true | false | | 98325 |
| 76 | true | false | | 98446 |
| 77 | true | false | | 98317 |
| 78 | true | false | | 96254 |
| 79 | true | false | | 92845 |
| 80 | true | false | | 98543 |
| 81 | true | false | | 98009 |
| 82 | true | false | | 97989 |
| 83 | | | | |

RYANNEILL003559

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 8.22.11 | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | Installs | | 86 | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount |
| 5 | 35236 | 3483 | 2011-06-27 | | Loretta Edge cxld | PMG Sale | 747 | 35.99 | -550 |
| 6 | 35222 | 3724 | 2011-07-07 | | Milton S Walker CXLD | PMG Sale | 618 | 40.99 | -475 |
| 7 | 35405 | 3867 | 2011-07-11 | 2011-07-13 | Edward Pittman | PMG Sale | 683 | 40.99 | -250 |
| 8 | 35226 | 4263 | 2011-07-26 | | Pamela D Johnson cxld | PMG Sale | 531 | 40.99 | -200 |
| 9 | 35400 | 3531 | 2011-06-28 | 2011-07-01 | Jurgen stark | PMG Sale | 748 | 35.99 | -50 |
| 10 | 35394 | 3619 | 2011-07-01 | 2011-07-05 | Sam Moore | PMG Sale | 700 | 35.99 | -50 |
| 11 | 35258 | 3335 | 2011-06-21 | 2011-07-02 | Roslyn Mayers | PMG Sale | 703 | 35.99 | -50 |
| 12 | 35250 | 3812 | 2011-07-08 | 2011-07-11 | Curt A Thompson | PMG Sale | 686 | 44.99 | -25 |
| 13 | 35504 | 4549 | 2011-08-08 | 2011-08-17 | Deborah Gail Jones | PMG Sale | 528 | 44.99 | 250 |
| 14 | 35501 | 4628 | 2011-08-11 | 2011-08-16 | Frances Foster | PMG Sale | 534 | 40.99 | 100 |
| 15 | 35102 | 4662 | 2011-08-12 | 2011-08-16 | Earl Johnson | PMG Sale | 535 | 35.99 | 150 |
| 16 | 35109 | 4632 | 2011-08-11 | 2011-08-16 | Thomas Dziedzic | PMG Sale | 535 | 44.99 | 250 |
| 17 | 35499 | 4572 | 2011-08-09 | 2011-08-17 | Uwe Koester | PMG Sale | 541 | 44.99 | 50 |
| 18 | 35502 | 4750 | 2011-08-17 | 2011-08-19 | Mary Turner | PMG Sale | 545 | 40.99 | 100 |
| 19 | 35503 | 4620 | 2011-08-10 | 2011-08-19 | Sheena J Herbert | PMG Sale | 561 | 40.99 | 100 |
| 20 | 35500 | 4232 | 2011-07-25 | 2011-08-19 | Linda J McCallum | PMG Sale | 566 | 44.99 | 50 |
| 21 | 35505 | 4749 | 2011-08-17 | 2011-08-18 | Teresa Marie Cloyd | PMG Sale | 569 | 44.99 | 250 |
| 22 | 35100 | 4476 | 2011-08-08 | 2011-08-15 | Robin J Moore | PMG Sale | 571 | 40.99 | 100 |
| 23 | 35565 | 4751 | 2011-08-17 | 2011-08-19 | Jean Ann Askey | PMG Sale | 589 | 40.99 | 550 |
| 24 | 35552 | 4725 | 2011-08-17 | 2011-08-18 | Lula Blount Bailey | PMG Sale | 592 | 44.99 | 525 |
| 25 | 35572 | 4794 | 2011-08-19 | 2011-08-20 | Daniel Jolta | PMG Sale | 597 | 40.99 | 550 |
| 26 | 35131 | 4505 | 2011-08-05 | 2011-08-15 | Monty T Brown | PMG Sale | 603 | 40.99 | 550 |
| 27 | 35530 | 4695 | 2011-08-15 | 2011-08-16 | Kelly E Fryar | PMG Sale | 606 | 40.99 | 550 |
| 28 | 35129 | 4643 | 2011-08-11 | 2011-08-15 | Janet Mathis | PMG Sale | 610 | 40.99 | 550 |
| 29 | 35506 | 4694 | 2011-08-15 | 2011-08-16 | Judi A Weeks | PMG Sale | 612 | 35.99 | 375 |
| 30 | 35563 | 4678 | 2011-08-12 | 2011-08-19 | Stephen Dwiggins | PMG Sale | 612 | 35.99 | 500 |
| 31 | 35531 | 4545 | 2011-08-08 | 2011-08-16 | Lynnisha D Lott | PMG Sale | 628 | 40.99 | 550 |
| 32 | 35525 | 4729 | 2011-08-16 | 2011-08-19 | Henry E Roberson | PMG Sale | 629 | 40.99 | 475 |
| 33 | 35113 | 4660 | 2011-08-12 | 2011-08-15 | Patricia A Killough | PMG Sale | 641 | 35.99 | 450 |
| 34 | 35121 | 4597 | 2011-08-10 | 2011-08-15 | Ronald W Kieschnick | PMG Sale | 643 | 35.99 | 550 |
| 35 | 35558 | 4177 | 2011-07-22 | 2011-08-18 | Victoria Henry | PMG Sale | 648 | 40.99 | 600 |
| 36 | 35155 | 4700 | 2011-08-15 | 2011-08-16 | Rebecca M Lugo | PMG Sale | 657 | 40.99 | 600 |
| 37 | 35147 | 4588 | 2011-08-10 | 2011-08-15 | Dale Ware | PMG Sale | 660 | 44.99 | 575 |
| 38 | 35134 | 4554 | 2011-08-08 | 2011-08-15 | Lisa M Schubert | PMG Sale | 666 | 40.99 | 550 |
| 39 | 35573 | 4666 | 2011-08-12 | 2011-08-20 | Denise Buckner | PMG Sale | 667 | 40.99 | 550 |
| 40 | 35532 | 4613 | 2011-08-10 | 2011-08-16 | Jacob James Hamm | PMG Sale | 667 | 40.99 | 550 |
| 41 | 35554 | 4425 | 2011-08-16 | 2011-08-18 | Richard L Smerchek | PMG Sale | 671 | 35.99 | 550 |
| 42 | 35574 | 4774 | 2011-08-18 | 2011-08-20 | Artis L Gavin | PMG Sale | 676 | 40.99 | 550 |
| 43 | 35516 | 4582 | 2011-08-09 | 2011-08-16 | Thomas E. Harbour | PMG Sale | 679 | 35.99 | 450 |
| 44 | 35141 | 4689 | 2011-08-15 | 2011-08-16 | James E Harley | PMG Sale | 679 | 40.99 | 550 |
| 45 | 35157 | 4496 | 2011-08-05 | 2011-08-15 | Maria Miceli | PMG Sale | 685 | 40.99 | 600 |
| 46 | 35559 | 4711 | 2011-08-15 | 2011-08-18 | Laura L Tibbles | PMG Sale | 691 | 40.99 | 600 |
| 47 | 35158 | 4639 | 2011-08-11 | 2011-08-18 | Linda A Zander | PMG Sale | 691 | 40.99 | 600 |
| 48 | 35575 | 4792 | 2011-08-18 | 2011-08-20 | Patricia L Ait | PMG Sale | 694 | 40.99 | 550 |
| 49 | 35510 | 4617 | 2011-08-10 | 2011-08-19 | Nicholas Zoller | PMG Sale | 698 | 40.99 | 425 |
| 50 | 35564 | 4766 | 2011-08-17 | 2011-08-19 | Foster R Branch | PMG Sale | 704 | 35.99 | 550 |
| 51 | 35549 | 4679 | 2011-08-15 | 2011-08-17 | Richard Charles Kilpatrick | PMG Sale | 705 | 44.99 | 575 |
| 52 | 35579 | 4516 | 2011-08-05 | 2011-08-20 | Karen Denise Brittain | PMG Sale | 705 | 40.99 | 600 |
| 53 | 35576 | 4651 | 2011-08-11 | 2011-08-20 | James Creighton | PMG Sale | 706 | 40.99 | 550 |
| 54 | 35566 | 4747 | 2011-08-17 | 2011-08-19 | Susan Elaine Myers | PMG Sale | 711 | 40.99 | 550 |
| 55 | 35160 | 4684 | 2011-08-15 | 2011-08-16 | Jonas J Keating | PMG Sale | 712 | 40.99 | 600 |
| 56 | 35114 | 4604 | 2011-08-10 | 2011-08-15 | Chas C Kutz | PMG Sale | 715 | 35.99 | 450 |
| 57 | 35514 | 4717 | 2011-08-15 | 2011-08-17 | Steven Phillips | PMG Sale | 718 | 40.99 | 425 |
| 58 | 35543 | 4692 | 2011-08-15 | 2011-08-17 | Russell F Kurtz | PMG Sale | 718 | 40.99 | 550 |
| 59 | 35161 | 4677 | 2011-08-12 | 2011-08-16 | James Hodges | PMG Sale | 720 | 40.99 | 600 |
| 60 | 35135 | 4482 | 2011-08-04 | 2011-08-15 | Irma Gladys Erazo | PMG Sale | 721 | 40.99 | 550 |
| 61 | 35162 | 4675 | 2011-08-12 | 2011-08-16 | Wayne D Steenwyk | PMG Sale | 721 | 40.99 | 600 |

RYANNEILL003560

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | Notes | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | cm cxld within 3 days | 08/26/2011 | Paid In Full | false | true | 08/23/2011 | 94688 |
| 6 | cm cxld within 3 day right | 08/26/2011 | Paid In Full | false | true | 08/23/2011 | 95489 |
| 7 | Pittman, Edward –225 customer had to go in house, was canceled with ADT for non pay | 08/26/2011 | Paid In Full | true | false | | 95728 |
| 8 | cm cxl within 3 days | 08/26/2011 | Paid In Full | true | true | 08/23/2011 | 97031 |
| 9 | free equip given | 08/26/2011 | Paid In Full | true | false | | 94827 |
| 10 | free equip | 08/26/2011 | Paid In Full | true | false | | 95080 |
| 11 | mmr from 40.99 to 44.99 | 08/26/2011 | Paid In Full | true | false | | 94305 |
| 12 | mmr went from 40.99 to 44.99 | 08/26/2011 | Paid In Full | true | false | | 95600 |
| 13 | | 08/26/2011 | Paid In Full | true | false | | 98140 |
| 14 | | 08/26/2011 | Paid In Full | true | false | | 98437 |
| 15 | | 08/26/2011 | Paid In Full | true | false | | 98551 |
| 16 | | 08/26/2011 | Paid In Full | true | false | | 98451 |
| 17 | | 08/26/2011 | Paid In Full | true | false | | 98230 |
| 18 | | 08/26/2011 | Paid In Full | true | false | | 98953 |
| 19 | | 08/26/2011 | Paid In Full | true | false | | 98393 |
| 20 | | 08/26/2011 | Paid In Full | true | false | | 96926 |
| 21 | | 08/26/2011 | Paid In Full | true | false | | 98936 |
| 22 | | 08/26/2011 | Paid In Full | true | false | | 98114 |
| 23 | | 08/26/2011 | Paid In Full | true | false | | 98938 |
| 24 | | 08/26/2011 | Paid In Full | true | false | | 98932 |
| 25 | | 08/26/2011 | Paid In Full | true | false | | 99171 |
| 26 | | 08/26/2011 | Paid In Full | true | false | | 97985 |
| 27 | | 08/26/2011 | Paid In Full | true | false | | 98705 |
| 28 | | 08/26/2011 | Paid In Full | true | false | | 98476 |
| 29 | | 08/26/2011 | Paid In Full | true | false | | 98768 |
| 30 | | 08/26/2011 | Paid In Full | true | false | | 98644 |
| 31 | | 08/26/2011 | Paid In Full | true | false | | 98120 |
| 32 | | 08/26/2011 | Paid In Full | true | false | | 98879 |
| 33 | | 08/26/2011 | Paid In Full | true | false | | 98540 |
| 34 | | 08/26/2011 | Paid In Full | true | false | | 98352 |
| 35 | | 08/26/2011 | Paid In Full | true | false | | 96779 |
| 36 | | 08/26/2011 | Paid In Full | true | false | | 98729 |
| 37 | | 08/26/2011 | Paid In Full | true | false | | 98313 |
| 38 | | 08/26/2011 | Paid In Full | true | false | | 98163 |
| 39 | | 08/26/2011 | Paid In Full | true | false | | 98564 |
| 40 | | 08/26/2011 | Paid In Full | true | false | | 98359 |
| 41 | | 08/26/2011 | Paid In Full | true | false | | 98876 |
| 42 | | 08/26/2011 | Paid In Full | true | false | | 99086 |
| 43 | | 08/26/2011 | Paid In Full | true | false | | 98278 |
| 44 | | 08/26/2011 | Paid In Full | true | false | | 98709 |
| 45 | | 08/26/2011 | Paid In Full | true | false | | 97965 |
| 46 | | 08/26/2011 | Paid In Full | true | false | | 98752 |
| 47 | | 08/26/2011 | Paid In Full | true | false | | 98469 |
| 48 | | 08/26/2011 | Paid In Full | true | false | | 99126 |
| 49 | | 08/26/2011 | Paid In Full | true | false | | 98367 |
| 50 | | 08/26/2011 | Paid In Full | true | false | | 98997 |
| 51 | | 08/26/2011 | Paid In Full | true | false | | 98700 |
| 52 | | 08/26/2011 | Paid In Full | true | false | | 98042 |
| 53 | | 08/26/2011 | Paid In Full | true | false | | 98495 |
| 54 | | 08/26/2011 | Paid In Full | true | false | | 98931 |
| 55 | | 08/26/2011 | Paid In Full | true | false | | 98711 |
| 56 | | 08/26/2011 | Paid In Full | true | false | | 98324 |
| 57 | | 08/26/2011 | Paid In Full | true | false | | 98801 |
| 58 | | 08/26/2011 | Paid In Full | true | false | | 98701 |
| 59 | | 08/26/2011 | Paid In Full | true | false | | 98636 |
| 60 | | 08/26/2011 | Paid In Full | true | false | | 97899 |
| 61 | | 08/26/2011 | Paid In Full | true | false | | 98628 |

RYANNEILL003561

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 35508 | 2573 | 2011-06-13 | 2011-08-17 | John Cahill | PMG Sale | 723 | 35.99 | 375 |
| 63 | 35567 | 4769 | 2011-08-17 | 2011-08-19 | William E Tarpley | PMG Sale | 723 | 40.99 | 550 |
| 64 | 35535 | 4642 | 2011-08-11 | 2011-08-16 | Jacqueline A Howard | PMG Sale | 723 | 40.99 | 550 |
| 65 | 35517 | 4707 | 2011-08-15 | 2011-08-18 | Rose Marie Bearden | PMG Sale | 724 | 35.99 | 450 |
| 66 | 35163 | 4622 | 2011-08-10 | 2011-08-16 | Nancy Byrum | PMG Sale | 724 | 40.99 | 600 |
| 67 | 35570 | 4760 | 2011-08-17 | 2011-08-19 | Brenda J Lipper | PMG Sale | 725 | 40.99 | 600 |
| 68 | 35577 | 4795 | 2011-08-19 | 2011-08-20 | Frances T Wallace | PMG Sale | 728 | 40.99 | 550 |
| 69 | 35111 | 4627 | 2011-08-11 | 2011-08-15 | David Furniss | PMG Sale | 729 | 44.99 | 450 |
| 70 | 35560 | 4728 | 2011-08-16 | 2011-08-18 | Cheryl L Gunkel | PMG Sale | 732 | 40.99 | 600 |
| 71 | 35164 | 4599 | 2011-08-10 | 2011-08-16 | Karen Zinck | PMG Sale | 732 | 40.99 | 600 |
| 72 | 35561 | 4755 | 2011-08-17 | 2011-08-18 | Lesley Abravanel | PMG Sale | 733 | 40.99 | 600 |
| 73 | 35578 | 4685 | 2011-08-15 | 2011-08-20 | Joy L Martinez | PMG Sale | 740 | 40.99 | 550 |
| 74 | 35556 | 4756 | 2011-08-17 | 2011-08-18 | Annie Wilson | PMG Sale | 740 | 40.99 | 550 |
| 75 | 35537 | 2338 | 2011-05-11 | 2011-08-16 | Gary Derosa | PMG Sale | 740 | 40.99 | 550 |
| 76 | 35568 | 4761 | 2011-08-17 | 2011-08-19 | Jared M Hernandez | PMG Sale | 743 | 40.99 | 550 |
| 77 | 35571 | 4762 | 2011-08-17 | 2011-08-19 | Sandra M. Barth | PMG Sale | 743 | 40.99 | 600 |
| 78 | 35123 | 4591 | 2011-08-09 | 2011-08-16 | Dalna Melbardis | PMG Sale | 745 | 35.99 | 550 |
| 79 | 35511 | 4726 | 2011-08-16 | 2011-08-18 | Kevin Kay Powell | PMG Sale | 748 | 35.99 | 425 |
| 80 | 35544 | 4618 | 2011-08-10 | 2011-08-17 | Debra S Pena | PMG Sale | 750 | 40.99 | 550 |
| 81 | 35538 | 4630 | 2011-08-11 | 2011-08-16 | Joanne Scarbrough | PMG Sale | 750 | 40.99 | 550 |
| 82 | 35527 | 4737 | 2011-08-16 | 2011-08-20 | Randy Pettigrew | PMG Sale | 756 | 44.99 | 475 |
| 83 | 35540 | 4671 | 2011-08-12 | 2011-08-16 | Levi Pough | PMG Sale | 756 | 40.99 | 550 |
| 84 | 35580 | 4686 | 2011-08-15 | 2011-08-20 | George W Govan | PMG Sale | 756 | 40.99 | 600 |
| 85 | 35541 | 4672 | 2011-08-12 | 2011-08-16 | Robert M Weidner | PMG Sale | 759 | 40.99 | 550 |
| 86 | 35562 | 4414 | 2011-08-01 | 2011-08-18 | Patsy Deguire | PMG Sale | 759 | 40.99 | 600 |
| 87 | 35513 | 4770 | 2011-08-17 | 2011-08-20 | Kathleen Dolan | PMG Sale | 763 | 35.99 | 425 |
| 88 | 35545 | 4709 | 2011-08-15 | 2011-08-17 | Carol Ann Flatley | PMG Sale | 772 | 40.99 | 550 |
| 89 | 35581 | 4767 | 2011-08-17 | 2011-08-20 | Patricia Coldiron | PMG Sale | 777 | 40.99 | 600 |
| 90 | 35555 | 4739 | 2011-08-16 | 2011-08-18 | Ruth Virginia Reeves | PMG Sale | 787 | 35.99 | 550 |
| 91 | 35547 | 4559 | 2011-08-08 | 2011-08-17 | Beverly Crumb-Gesme | PMG Sale | 793 | 40.99 | 550 |
| 92 | 35583 | 4782 | 2011-08-18 | 2011-08-20 | Gordon Roy | PMG Sale | 793 | 40.99 | 600 |
| 93 | 35582 | 4697 | 2011-08-15 | 2011-08-20 | Perry Green | PMG Sale | 793 | 40.99 | 600 |
| 94 | 35521 | 4715 | 2011-08-15 | 2011-08-20 | Nancy Jo Heard | PMG Sale | 798 | 35.99 | 450 |
| 95 | 35548 | 4701 | 2011-08-15 | 2011-08-17 | Kathrine Arbour Leblanc | PMG Sale | 798 | 40.99 | 550 |
| 96 | 35165 | 4682 | 2011-08-15 | 2011-08-16 | Roberta K Pearson | PMG Sale | 798 | 40.99 | 600 |
| 97 | 35569 | 4754 | 2011-08-17 | 2011-08-19 | Robert L Gove | PMG Sale | 810 | 44.99 | 575 |
| 98 | 35522 | 4758 | 2011-08-17 | 2011-08-19 | Frank Hubbard | PMG Sale | 823 | 35.99 | 450 |
| 99 | | | | | | | | | 40900 |

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 62 | | 08/26/2011 | Paid In Full | true | false | | 93726 |
| 63 | | 08/26/2011 | Paid In Full | true | false | | 99021 |
| 64 | | 08/26/2011 | Paid In Full | true | false | | 98467 |
| 65 | | 08/26/2011 | Paid In Full | true | false | | 98750 |
| 66 | | 08/26/2011 | Paid In Full | true | false | | 98391 |
| 67 | | 08/26/2011 | Paid In Full | true | false | | 98971 |
| 68 | | 08/26/2011 | Paid In Full | true | false | | 99162 |
| 69 | | 08/26/2011 | Paid In Full | true | false | | 98442 |
| 70 | | 08/26/2011 | Paid In Full | true | false | | 98855 |
| 71 | | 08/26/2011 | Paid In Full | true | false | | 98319 |
| 72 | | 08/26/2011 | Paid In Full | true | false | | 98956 |
| 73 | | 08/26/2011 | Paid In Full | true | false | | 98715 |
| 74 | | 08/26/2011 | Paid In Full | true | false | | 98961 |
| 75 | | 08/26/2011 | Paid In Full | true | false | | 91627 |
| 76 | | 08/26/2011 | Paid In Full | true | false | | 98993 |
| 77 | | 08/26/2011 | Paid In Full | true | false | | 98995 |
| 78 | | 08/26/2011 | Paid In Full | true | false | | 98281 |
| 79 | | 08/26/2011 | Paid In Full | true | false | | 98851 |
| 80 | | 08/26/2011 | Paid In Full | true | false | | 98395 |
| 81 | | 08/26/2011 | Paid In Full | true | false | | 98445 |
| 82 | | 08/26/2011 | Paid In Full | true | false | | 98891 |
| 83 | | 08/26/2011 | Paid In Full | true | false | | 98578 |
| 84 | | 08/26/2011 | Paid In Full | true | false | | 98716 |
| 85 | | 08/26/2011 | Paid In Full | true | false | | 98631 |
| 86 | | 08/26/2011 | Paid In Full | true | false | | 97562 |
| 87 | | 08/26/2011 | Paid In Full | true | false | | 99019 |
| 88 | | 08/26/2011 | Paid In Full | true | false | | 98751 |
| 89 | | 08/26/2011 | Paid In Full | true | false | | 98999 |
| 90 | | 08/26/2011 | Paid In Full | true | false | | 98914 |
| 91 | | 08/26/2011 | Paid In Full | true | false | | 98178 |
| 92 | | 08/26/2011 | Paid In Full | true | false | | 99105 |
| 93 | | 08/26/2011 | Paid In Full | true | false | | 98746 |
| 94 | | 08/26/2011 | Paid In Full | true | false | | 98799 |
| 95 | | 08/26/2011 | Paid In Full | true | false | | 98733 |
| 96 | | 08/26/2011 | Paid In Full | true | false | | 98714 |
| 97 | | 08/26/2011 | Paid In Full | true | false | | 98950 |
| 98 | | 08/26/2011 | Paid In Full | true | false | | 98980 |
| 99 | | | | | | | |

RYANNEILL003563

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 8.29.11 | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Installs | 96 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date |
| 5 | 35636 | 3906 | 2011-07-12 | 2011-07-13 | Martha Taylor | PMG Sale | 759 | 35.99 | -112.5 | deduct $62.50 and diff of mmr 40.99 to 35.99 | 09/02/2011 |
| 6 | 35635 | 3681 | 2011-07-02 | 2011-07-06 | Etta Ellis | PMG Sale | 674 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 09/02/2011 |
| 7 | 35630 | 3178 | 2011-06-14 | 2011-06-25 | Laney McMillan | PMG Sale | 655 | 40.99 | -50 | mmr went from 40.99 to 35.99 | 09/02/2011 |
| 8 | 35625 | 3305 | 2011-06-20 | 2011-06-24 | Donna Van Benschoten | PMG Sale | 736 | 35.99 | -50 | mmr went from 40.99 to 35.99 | 09/02/2011 |
| 9 | 35634 | 3811 | 2011-07-08 | 2011-07-12 | Ronnie R Miller | PMG Sale | 611 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 09/02/2011 |
| 10 | 35632 | 3443 | 2011-06-24 | 2011-07-01 | Tiffany Sue Mock | PMG Sale | 804 | 44.99 | -25 | mmr changed 40.99 to 44.99 | 09/02/2011 |
| 11 | 35843 | 4860 | 2011-08-22 | 2011-08-27 | Barry John Cavanaugh | PMG Sale | 547 | 35.99 | 50 | | 09/02/2011 |
| 12 | 35811 | 4925 | 2011-08-22 | 2011-08-25 | Devonda N Hardy | PMG Sale | 541 | 35.99 | 50 | | 09/02/2011 |
| 13 | 35848 | 4930 | 2011-08-24 | 2011-08-27 | Veronia Brailsford | PMG Sale | 539 | 40.99 | 100 | | 09/02/2011 |
| 14 | 35847 | 4920 | 2011-08-24 | 2011-08-27 | Farris Samuel Barnes | PMG Sale | 532 | 40.99 | 100 | | 09/02/2011 |
| 15 | 35813 | 4924 | 2011-08-24 | 2011-08-25 | Richard Booze | PMG Sale | 552 | 40.99 | 100 | | 09/02/2011 |
| 16 | 35839 | 4912 | 2011-08-24 | 2011-08-27 | Cleotha Saffold | PMG Sale | 570 | 40.99 | 200 | | 09/02/2011 |
| 17 | 35838 | 4745 | 2011-08-16 | 2011-08-27 | Robert Allen | PMG Sale | 570 | 40.99 | 200 | | 09/02/2011 |
| 18 | 35836 | 4910 | 2011-08-24 | 2011-08-27 | Emetrius S roberts | PMG Sale | 571 | 35.99 | 200 | | 09/02/2011 |
| 19 | 35820 | 4913 | 2011-08-26 | 2011-08-24 | Annette M Vaught | PMG Sale | 560 | 35.99 | 200 | | 09/02/2011 |
| 20 | 35785 | 3264 | 2011-06-17 | 2011-08-24 | Lloyd W Roberts | PMG Sale | 815 | 35.99 | 375 | | 09/02/2011 |
| 21 | 35784 | 4724 | 2011-08-16 | 2011-08-24 | Isolde Magouirk | PMG Sale | 763 | 44.99 | 400 | | 09/02/2011 |
| 22 | 35835 | 4799 | 2011-08-19 | 2011-08-27 | Darryl C Campbell | PMG Sale | 581 | 35.99 | 425 | | 09/02/2011 |
| 23 | 35846 | 4681 | 2011-08-15 | 2011-08-27 | Michael E Lambert | PMG Sale | 736 | 35.99 | 450 | | 09/02/2011 |
| 24 | 35845 | 4950 | 2011-08-25 | 2011-08-27 | Peggy H Woodard | PMG Sale | 724 | 35.99 | 450 | | 09/02/2011 |
| 25 | 35844 | 4834 | 2011-08-22 | 2011-08-27 | Shayne M Tower | PMG Sale | 593 | 35.99 | 450 | | 09/02/2011 |
| 26 | 35828 | 4865 | 2011-08-22 | 2011-08-26 | Tammie K Davis | PMG Sale | 629 | 35.99 | 450 | | 09/02/2011 |
| 27 | 35814 | 4833 | 2011-08-22 | 2011-08-25 | Laurie Wood | PMG Sale | 729 | 35.99 | 450 | | 09/02/2011 |
| 28 | 35812 | 4899 | 2011-08-24 | 2011-08-26 | Carolyn Gerdes | PMG Sale | 596 | 35.99 | 450 | | 09/02/2011 |
| 29 | 35795 | 4444 | 2011-08-03 | 2011-08-24 | James A Rivaldi | PMG Sale | 671 | 35.99 | 450 | | 09/02/2011 |
| 30 | 35776 | 4668 | 2011-08-12 | 2011-08-23 | Virginia R Farley | PMG Sale | 651 | 35.99 | 450 | | 09/02/2011 |
| 31 | 35775 | 4798 | 2011-08-19 | 2011-08-23 | Colleen M Hughes | PMG Sale | 589 | 35.99 | 450 | | 09/02/2011 |
| 32 | 35518 | 4772 | 2011-08-17 | 2011-08-22 | Jennifer K Andrew | PMG Sale | 756 | 35.99 | 450 | | 09/02/2011 |
| 33 | 35854 | 4665 | 2011-08-17 | 2011-08-27 | Cherrier D Hammond | PMG Sale | 647 | 44.99 | 475 | | 09/02/2011 |
| 34 | 35834 | 4705 | 2011-08-15 | 2011-08-26 | Kim L Kelly | PMG Sale | 787 | 44.99 | 475 | | 09/02/2011 |
| 35 | 35819 | 4809 | 2011-08-19 | 2011-08-26 | Bennie R Sobon | PMG Sale | 720 | 40.99 | 475 | | 09/02/2011 |
| 36 | 35782 | 4716 | 2011-08-16 | 2011-08-23 | Annie Jones Mcclain | PMG Sale | 707 | 44.99 | 475 | | 09/02/2011 |
| 37 | 35781 | 4828 | 2011-08-22 | 2011-08-23 | Lavonzell Wilks | PMG Sale | 782 | 44.99 | 475 | | 09/02/2011 |
| 38 | 35780 | 4780 | 2011-08-18 | 2011-08-23 | Brianna Collier | PMG Sale | 654 | 44.99 | 475 | | 09/02/2011 |
| 39 | 35791 | 4849 | 2011-08-22 | 2011-08-24 | Gerald J Bonczak | PMG Sale | 798 | 40.99 | 510 | -90 for free equip given | 09/02/2011 |
| 40 | 35842 | 4970 | 2011-08-26 | 2011-08-26 | Mitchel D Magee | PMG Sale | 601 | 44.99 | 525 | | 09/02/2011 |
| 41 | 35792 | 4783 | 2011-08-18 | 2011-08-24 | Mike Mansfield | PMG Sale | 694 | 44.99 | 530 | -45 for free equip | 09/02/2011 |
| 42 | 35853 | 4939 | 2011-08-24 | 2011-08-27 | Cheryl S Johnson | PMG Sale | 689 | 40.99 | 550 | | 09/02/2011 |
| 43 | 35852 | 4967 | 2011-08-26 | 2011-08-27 | Arletta Moore | PMG Sale | 674 | 40.99 | 550 | | 09/02/2011 |
| 44 | 35851 | 4800 | 2011-08-19 | 2011-08-27 | Patrick G Primm | PMG Sale | 671 | 40.99 | 550 | | 09/02/2011 |
| 45 | 35850 | 4905 | 2011-08-24 | 2011-08-27 | Beatrice Roseman | PMG Sale | 662 | 40.99 | 550 | | 09/02/2011 |
| 46 | 35849 | 4911 | 2011-08-24 | 2011-08-27 | Dorothy Duncan | PMG Sale | 589 | 40.99 | 550 | | 09/02/2011 |
| 47 | 35837 | 4948 | 2011-08-25 | 2011-08-27 | David T Lee | PMG Sale | 736 | 35.99 | 550 | | 09/02/2011 |
| 48 | 35833 | 4586 | 2011-08-09 | 2011-08-26 | Jeffrey B King | PMG Sale | 721 | 40.99 | 550 | | 09/02/2011 |
| 49 | 35832 | 4919 | 2011-08-24 | 2011-08-26 | Bill Howard Black | PMG Sale | 707 | 40.99 | 550 | | 09/02/2011 |
| 50 | 35831 | 4830 | 2011-08-22 | 2011-08-26 | Francine Lamonthe | PMG Sale | 682 | 40.99 | 550 | | 09/02/2011 |
| 51 | 35830 | 4820 | 2011-08-19 | 2011-08-26 | Deborah A Yates | PMG Sale | 648 | 40.99 | 550 | | 09/02/2011 |
| 52 | 35829 | 4928 | 2011-08-24 | 2011-08-26 | Rick A Dilger | PMG Sale | 623 | 40.99 | 550 | | 09/02/2011 |
| 53 | 35821 | 4903 | 2011-08-24 | 2011-08-26 | Gary J Blackburn | PMG Sale | 696 | 35.99 | 550 | | 09/02/2011 |
| 54 | 35808 | 4847 | 2011-08-22 | 2011-08-25 | Lisa A Sanchez | PMG Sale | 763 | 35.99 | 550 | | 09/02/2011 |
| 55 | 35807 | 4877 | 2011-08-23 | 2011-08-25 | Louanna M Deland | PMG Sale | 736 | 35.99 | 550 | | 09/02/2011 |
| 56 | 35806 | 4886 | 2011-08-23 | 2011-08-25 | Emanuel Munroe | PMG Sale | 726 | 35.99 | 550 | | 09/02/2011 |
| 57 | 35805 | 4616 | 2011-08-10 | 2011-08-25 | Dorsey Pirtle | PMG Sale | 704 | 35.99 | 550 | | 09/02/2011 |
| 58 | 35800 | 4888 | 2011-08-23 | 2011-08-24 | Jane T Ford | PMG Sale | 782 | 40.99 | 550 | | 09/02/2011 |
| 59 | 35799 | 4826 | 2011-08-22 | 2011-08-24 | Marilyn R Kimmel | PMG Sale | 768 | 40.99 | 550 | | 09/02/2011 |
| 60 | 35798 | 4868 | 2011-08-23 | 2011-08-24 | Winfield Jolivette | PMG Sale | 756 | 40.99 | 550 | | 09/02/2011 |
| 61 | 35797 | 4822 | 2011-08-19 | 2011-08-24 | Fred I Imuentinyam | PMG Sale | 740 | 40.99 | 550 | | 09/02/2011 |

RYANNEILL003564

|   | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | Paid In Full | true | false | | 95840 |
| 6 | Paid In Full | true | false | | 95216 |
| 7 | Paid In Full | true | false | | 93861 |
| 8 | Paid In Full | true | false | | 94236 |
| 9 | Paid In Full | true | false | | 95599 |
| 10 | Paid In Full | true | false | | 94593 |
| 11 | Paid In Full | true | false | | 99375 |
| 12 | Paid In Full | true | false | | 99576 |
| 13 | Paid In Full | true | false | | 99763 |
| 14 | Paid In Full | true | false | | 99563 |
| 15 | Paid In Full | true | false | | 99581 |
| 16 | Paid In Full | true | false | | 99552 |
| 17 | Paid In Full | true | false | | 98917 |
| 18 | Paid In Full | true | false | | 99556 |
| 19 | Paid In Full | true | false | | 99553 |
| 20 | Paid In Full | true | false | | 94105 |
| 21 | Paid In Full | true | false | | 98853 |
| 22 | Paid In Full | true | false | | 99203 |
| 23 | Paid In Full | true | false | | 98718 |
| 24 | Paid In Full | true | false | | 99683 |
| 25 | Paid In Full | true | false | | 99305 |
| 26 | Paid In Full | true | false | | 99406 |
| 27 | Paid In Full | true | false | | 99301 |
| 28 | Paid In Full | true | false | | 99538 |
| 29 | Paid In Full | true | false | | 97700 |
| 30 | Paid In Full | true | false | | 98570 |
| 31 | Paid In Full | true | false | | 99170 |
| 32 | Paid In Full | true | false | | 99018 |
| 33 | Paid In Full | true | false | | 99024 |
| 34 | Paid In Full | true | false | | 98742 |
| 35 | Paid In Full | true | false | | 99195 |
| 36 | Paid In Full | true | false | | 98850 |
| 37 | Paid In Full | true | false | | 99297 |
| 38 | Paid In Full | true | false | | 99100 |
| 39 | Paid In Full | true | false | | 99321 |
| 40 | Paid In Full | true | false | | 99759 |
| 41 | Paid In Full | true | false | | 99090 |
| 42 | Paid In Full | true | false | | 99618 |
| 43 | Paid In Full | true | false | | 99737 |
| 44 | Paid In Full | true | false | | 99167 |
| 45 | Paid In Full | true | false | | 99542 |
| 46 | Paid In Full | true | false | | 99555 |
| 47 | Paid In Full | true | false | | 99667 |
| 48 | Paid In Full | true | false | | 98274 |
| 49 | Paid In Full | true | false | | 99557 |
| 50 | Paid In Full | true | false | | 99327 |
| 51 | Paid In Full | true | false | | 99229 |
| 52 | Paid In Full | true | false | | 99578 |
| 53 | Paid In Full | true | false | | 99549 |
| 54 | Paid In Full | true | false | | 99322 |
| 55 | Paid In Full | true | false | | 99447 |
| 56 | Paid In Full | true | false | | 99479 |
| 57 | Paid In Full | true | false | | 98365 |
| 58 | Paid In Full | true | false | | 99487 |
| 59 | Paid In Full | true | false | | 99296 |
| 60 | Paid In Full | true | false | | 99400 |
| 61 | Paid In Full | true | false | | 99238 |

RYANNEILL003565

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 35796 | 4840 | 2011-08-22 | 2011-08-24 | Shirley R Pulley | PMG Sale | 668 | 40.99 | 550 | | 09/02/2011 |
| 63 | 35788 | 4876 | 2011-08-23 | 2011-08-24 | Jennifer Flore | PMG Sale | 787 | 35.99 | 550 | | 09/02/2011 |
| 64 | 35787 | 4735 | 2011-08-16 | 2011-08-24 | Richard L Seeley | PMG Sale | 748 | 35.99 | 550 | | 09/02/2011 |
| 65 | 35786 | 4878 | 2011-08-23 | 2011-08-24 | Dexter L Barkley | PMG Sale | 748 | 35.99 | 550 | | 09/02/2011 |
| 66 | 35779 | 4688 | 2011-08-15 | 2011-08-23 | Gwendolyn Wheeler | PMG Sale | 768 | 40.99 | 550 | | 09/02/2011 |
| 67 | 35778 | 4821 | 2011-08-19 | 2011-08-23 | Lois Alban | PMG Sale | 763 | 40.99 | 550 | | 09/02/2011 |
| 68 | 35777 | 4823 | 2011-08-19 | 2011-08-23 | Charles Mahon | PMG Sale | 660 | 40.99 | 550 | | 09/02/2011 |
| 69 | 35772 | 4740 | 2011-08-16 | 2011-08-23 | Mary E Rhyne | PMG Sale | 747 | 35.99 | 550 | | 09/02/2011 |
| 70 | 35771 | 4734 | 2011-08-16 | 2011-08-23 | Carol B Bergeron | PMG Sale | 722 | 35.99 | 550 | | 09/02/2011 |
| 71 | 35770 | 4824 | 2011-08-22 | 2011-08-23 | Carl Hammers Sr | PMG Sale | 708 | 35.99 | 550 | | 09/02/2011 |
| 72 | 35769 | 4817 | 2011-08-19 | 2011-08-23 | Ferdinand A Lonsway | PMG Sale | 707 | 35.99 | 550 | | 09/02/2011 |
| 73 | 35768 | 4813 | 2011-08-19 | 2011-08-23 | Harry L Purney | PMG Sale | 687 | 35.99 | 550 | | 09/02/2011 |
| 74 | 35767 | 4722 | 2011-08-16 | 2011-08-22 | Shiela G Smith | PMG Sale | 787 | 40.99 | 550 | | 09/02/2011 |
| 75 | 35766 | 4810 | 2011-08-19 | 2011-08-22 | CHARLES MASON | PMG Sale | 768 | 40.99 | 550 | | 09/02/2011 |
| 76 | 35765 | 4807 | 2011-08-19 | 2011-08-22 | Vivian M Gordon | PMG Sale | 743 | 40.99 | 550 | | 09/02/2011 |
| 77 | 35764 | 4763 | 2011-08-18 | 2011-08-22 | Loraine V Ivey | PMG Sale | 735 | 40.99 | 550 | | 09/02/2011 |
| 78 | 35763 | 4706 | 2011-08-15 | 2011-08-22 | Marion Steib | PMG Sale | 715 | 40.99 | 550 | | 09/02/2011 |
| 79 | 35762 | 4801 | 2011-08-19 | 2011-08-22 | Patricia Lewis | PMG Sale | 652 | 40.99 | 550 | | 09/02/2011 |
| 80 | 35761 | 4805 | 2011-08-19 | 2011-08-22 | Angel Cabrera | PMG Sale | 643 | 40.99 | 550 | | 09/02/2011 |
| 81 | 35760 | 4796 | 2011-08-19 | 2011-08-22 | Adolph Sherrod | PMG Sale | 608 | 40.99 | 550 | | 09/02/2011 |
| 82 | 35759 | 4638 | 2011-08-18 | 2011-08-22 | Lillian Daniel | PMG Sale | 601 | 40.99 | 550 | | 09/02/2011 |
| 83 | 35752 | 4521 | 2011-08-08 | 2011-08-22 | Mattie L Montgomery | PMG Sale | 804 | 35.99 | 550 | | 09/02/2011 |
| 84 | 35827 | 4885 | 2011-08-25 | 2011-08-26 | Sarah C Creager | PMG Sale | 643 | 44.99 | 575 | | 09/02/2011 |
| 85 | 35794 | 3190 | 2011-06-15 | 2011-08-24 | Nikki Glanakos | PMG Sale | 696 | 44.99 | 575 | | 09/02/2011 |
| 86 | 35793 | 4867 | 2011-08-22 | 2011-08-24 | Ella V Norris | PMG Sale | 675 | 44.99 | 575 | | 09/02/2011 |
| 87 | 35758 | 4696 | 2011-08-15 | 2011-08-22 | Larry O Brannan | PMG Sale | 706 | 44.99 | 575 | | 09/02/2011 |
| 88 | 35841 | 4908 | 2011-08-24 | 2011-08-27 | Atheria J Abraham | PMG Sale | 763 | 40.99 | 600 | | 09/02/2011 |
| 89 | 35840 | 4844 | 2011-08-22 | 2011-08-27 | Peggy L Waller | PMG Sale | 723 | 40.99 | 600 | | 09/02/2011 |
| 90 | 35826 | 4932 | 2011-08-24 | 2011-08-26 | Earnest Walker | PMG Sale | 815 | 40.99 | 600 | | 09/02/2011 |
| 91 | 35825 | 4927 | 2011-08-24 | 2011-08-26 | Christine E Silver | PMG Sale | 750 | 40.99 | 600 | | 09/02/2011 |
| 92 | 35824 | 4852 | 2011-08-22 | 2011-08-26 | Roy Lee Sears | PMG Sale | 733 | 40.99 | 600 | | 09/02/2011 |
| 93 | 35823 | 4373 | 2011-08-01 | 2011-08-26 | Billie E Scott | PMG Sale | 716 | 40.99 | 600 | | 09/02/2011 |
| 94 | 35822 | 4775 | 2011-08-18 | 2011-08-26 | Linda M Barber | PMG Sale | 676 | 40.99 | 600 | | 09/02/2011 |
| 95 | 35810 | 4850 | 2011-08-22 | 2011-08-25 | Lily Ann Jones | PMG Sale | 753 | 40.99 | 600 | | 09/02/2011 |
| 96 | 35809 | 4907 | 2011-08-24 | 2011-08-25 | Clarsie L Williams | PMG Sale | 679 | 40.99 | 600 | | 09/02/2011 |
| 97 | 35790 | 4784 | 2011-08-18 | 2011-08-24 | Charles Miller | PMG Sale | 745 | 40.99 | 600 | | 09/02/2011 |
| 98 | 35789 | 4527 | 2011-08-08 | 2011-08-24 | Deborah L Drewes | PMG Sale | 730 | 40.99 | 600 | | 09/02/2011 |
| 99 | 35774 | 4546 | 2011-08-09 | 2011-08-23 | Lee Lester | PMG Sale | 756 | 40.99 | 600 | | 09/02/2011 |
| 100 | 35773 | 4720 | 2011-08-16 | 2011-08-23 | Melisa Campbell | PMG Sale | 719 | 40.99 | 600 | | 09/02/2011 |
| 101 | 35757 | 4719 | 2011-08-16 | 2011-08-22 | John Bevil | PMG Sale | 777 | 40.99 | 600 | | 09/02/2011 |
| 102 | 35756 | 4515 | 2011-08-05 | 2011-08-22 | Paul R Draheim | PMG Sale | 756 | 40.99 | 600 | | 09/02/2011 |
| 103 | 35755 | 4790 | 2011-08-19 | 2011-08-22 | Jeremy E. Morris | PMG Sale | 743 | 40.99 | 600 | | 09/02/2011 |
| 104 | 35754 | 4579 | 2011-08-09 | 2011-08-22 | Jeanne Marie Susla-Smith | PMG Sale | 654 | 40.99 | 600 | | 09/02/2011 |
| 105 | 35753 | 3417 | 2011-07-14 | 2011-08-22 | Eric Howard | PMG Sale | 642 | 40.99 | 600 | | 09/02/2011 |
| 106 | 35624 | 4512 | 2011-08-05 | 2011-08-18 | Lois J Kishpaugh | PMG Sale | 729 | 40.99 | 600 | | 09/02/2011 |
| 107 | | | | | | | | | 47802.5 | | |

RYANNEILL003566

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 62 | Paid In Full | true | false | | 99300 |
| 63 | Paid In Full | true | false | | 99446 |
| 64 | Paid In Full | true | false | | 98883 |
| 65 | Paid In Full | true | false | | 99453 |
| 66 | Paid In Full | true | false | | 98710 |
| 67 | Paid In Full | true | false | | 99241 |
| 68 | Paid In Full | true | false | | 99246 |
| 69 | Paid In Full | true | false | | 98916 |
| 70 | Paid In Full | true | false | | 98884 |
| 71 | Paid In Full | true | false | | 99303 |
| 72 | Paid In Full | true | false | | 99224 |
| 73 | Paid In Full | true | false | | 99221 |
| 74 | Paid In Full | true | false | | 98843 |
| 75 | Paid In Full | true | false | | 99201 |
| 76 | Paid In Full | true | false | | 99188 |
| 77 | Paid In Full | true | false | | 99046 |
| 78 | Paid In Full | true | false | | 98773 |
| 79 | Paid In Full | true | false | | 99192 |
| 80 | Paid In Full | true | false | | 99194 |
| 81 | Paid In Full | true | false | | 99161 |
| 82 | Paid In Full | true | false | | 99047 |
| 83 | Paid In Full | true | false | | 98083 |
| 84 | Paid In Full | true | false | | 99664 |
| 85 | Paid In Full | true | false | | 93922 |
| 86 | Paid In Full | true | false | | 99404 |
| 87 | Paid In Full | true | false | | 98720 |
| 88 | Paid In Full | true | false | | 99533 |
| 89 | Paid In Full | true | false | | 99332 |
| 90 | Paid In Full | true | false | | 99622 |
| 91 | Paid In Full | true | false | | 99588 |
| 92 | Paid In Full | true | false | | 99341 |
| 93 | Paid In Full | true | false | | 97488 |
| 94 | Paid In Full | true | false | | 99089 |
| 95 | Paid In Full | true | false | | 99326 |
| 96 | Paid In Full | true | false | | 99534 |
| 97 | Paid In Full | true | false | | 99106 |
| 98 | Paid In Full | true | false | | 98088 |
| 99 | Paid In Full | true | false | | 98133 |
| 100 | Paid In Full | true | false | | 98829 |
| 101 | Paid In Full | true | false | | 98830 |
| 102 | Paid In Full | true | false | | 98035 |
| 103 | Paid In Full | true | false | | 99160 |
| 104 | Paid In Full | true | false | | 98246 |
| 105 | Paid In Full | true | false | | 96027 |
| 106 | Paid In Full | true | false | | 98014 |
| 107 | | | | | |

RYANNEILL003567

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 9.5.11 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | Installs | 79 | | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status | Installed |
| 5 | 35858 | 3878 | 2011-07-11 | 2011-07-13 | Larry Milander cxld | PMG Sale | 740 | 35.99 | -550 | cm cxld within 3 days | 09/09/2011 | Paid In Full | false |
| 6 | 35861 | 3817 | 2011-07-08 | 2011-07-12 | Phillip Jones | PMG Sale | 777 | 35.99 | -62.5 | | 09/09/2011 | Paid In Full | true |
| 7 | 35860 | 2178 | 2011-05-19 | 2011-07-09 | Otha Russell | PMG Sale | 729 | 40.99 | -62.5 | aarp | 09/09/2011 | Paid In Full | true |
| 8 | 35859 | 3911 | 2011-07-12 | 2011-07-14 | Louise Steele | PMG Sale | 712 | 40.99 | -62.5 | aarp | 09/09/2011 | Paid In Full | true |
| 9 | 35857 | 3663 | 2011-07-01 | 2011-07-07 | Dennis Murfin | PMG Sale | 759 | 40.99 | -62.5 | aarp | 09/09/2011 | Paid In Full | true |
| 10 | 36427 | 4808 | 2011-08-19 | 2011-09-02 | James E Shavers | PMG Sale | 557 | 35.99 | 50 | | 09/09/2011 | Paid In Full | true |
| 11 | 36424 | 4892 | 2011-08-30 | 2011-09-02 | JACQUELINE ROBINSON | PMG Sale | 539 | 35.99 | 50 | | 09/09/2011 | Paid In Full | true |
| 12 | 36336 | 4968 | 2011-08-26 | 2011-09-01 | Bonnie L Arnold | PMG Sale | 536 | 35.99 | 50 | | 09/09/2011 | Paid In Full | true |
| 13 | 36335 | 5044 | 2011-08-30 | 2011-09-01 | Nelson O Inabinett | PMG Sale | 527 | 35.99 | 50 | | 09/09/2011 | Paid In Full | true |
| 14 | 36435 | 4520 | 2011-08-08 | 2011-09-03 | Chloe Keller | PMG Sale | 565 | 40.99 | 100 | | 09/09/2011 | Paid In Full | true |
| 15 | 36430 | 5077 | 2011-09-01 | 2011-09-03 | Paul V Mosley | PMG Sale | 538 | 40.99 | 100 | | 09/09/2011 | Paid In Full | true |
| 16 | 36428 | 4904 | 2011-09-02 | 2011-09-03 | ENDA NAPPIER | PMG Sale | 535 | 40.99 | 100 | | 09/09/2011 | Paid In Full | true |
| 17 | 36421 | 4674 | 2011-09-01 | 2011-09-02 | Tony C Dolbee | PMG Sale | 526 | 40.99 | 100 | | 09/09/2011 | Paid In Full | true |
| 18 | 36420 | 5092 | 2011-09-01 | 2011-09-02 | Kathleen M Atkins | PMG Sale | 566 | 40.99 | 100 | | 09/09/2011 | Paid In Full | true |
| 19 | 36337 | 4947 | 2011-08-30 | 2011-09-01 | MARY MADDOX | PMG Sale | 551 | 40.99 | 100 | | 09/09/2011 | Paid In Full | true |
| 20 | 36339 | 4718 | 2011-08-16 | 2011-09-02 | Lovie Bellamy | PMG Sale | 572 | 40.99 | 189 | | 09/09/2011 | Paid In Full | true |
| 21 | 36338 | 5031 | 2011-08-30 | 2011-08-31 | Debra D. Draughn | PMG Sale | 544 | 40.99 | 189 | | 09/09/2011 | Paid In Full | true |
| 22 | 36340 | 4793 | 2011-08-24 | 2011-08-31 | Beatrice Clark | PMG Sale | 561 | 40.99 | 200 | | 09/09/2011 | Paid In Full | true |
| 23 | 36348 | 5035 | 2011-08-30 | 2011-08-31 | Paul Pellum | PMG Sale | 607 | 44.99 | 400 | -50 for free equip given | 09/09/2011 | Paid In Full | true |
| 24 | 36431 | 5076 | 2011-09-01 | 2011-09-03 | L Hunter Sip | PMG Sale | 620 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 25 | 36429 | 5102 | 2011-09-02 | 2011-09-03 | Rayon Williams | PMG Sale | 674 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 26 | 36426 | 5002 | 2011-08-29 | 2011-09-02 | Alene W Godwin | PMG Sale | 772 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 27 | 36425 | 5003 | 2011-08-29 | 2011-09-02 | Cynthia L Butterworth | PMG Sale | 725 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 28 | 36353 | 5058 | 2011-08-31 | 2011-09-02 | Christina M Penas | PMG Sale | 777 | 44.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 29 | 36352 | 5072 | 2011-09-01 | 2011-09-02 | Carey G Uruchurtu | PMG Sale | 635 | 44.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 30 | 36351 | 4714 | 2011-08-15 | 2011-09-02 | Richard Dunklin | PMG Sale | 617 | 44.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 31 | 36350 | 5061 | 2011-08-31 | 2011-09-01 | Carolyn H Overstreet | PMG Sale | 777 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 32 | 36349 | 5014 | 2011-08-29 | 2011-08-31 | Jeffrey Grubbs | PMG Sale | 715 | 44.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 33 | 36346 | 4966 | 2011-08-26 | 2011-08-30 | Mary G. Hebert | PMG Sale | 748 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 34 | 36345 | 4982 | 2011-08-26 | 2011-08-30 | Irma Santiago | PMG Sale | 662 | 44.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 35 | 36344 | 4980 | 2011-08-25 | 2011-08-29 | Stephen Smith | PMG Sale | 726 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 36 | 36343 | 4956 | 2011-08-25 | 2011-08-29 | Lucille G Gardner | PMG Sale | 591 | 35.99 | 450 | | 09/09/2011 | Paid In Full | true |
| 37 | 36358 | 5032 | 2011-08-30 | 2011-09-03 | Nancy C Reass | PMG Sale | 726 | 40.99 | 475 | | 09/09/2011 | Paid In Full | true |
| 38 | 36357 | 4690 | 2011-08-15 | 2011-09-03 | Cynthia F Barone | PMG Sale | 721 | 40.99 | 475 | | 09/09/2011 | Paid In Full | true |
| 39 | 36356 | 5020 | 2011-08-30 | 2011-08-31 | Mary L Harad | PMG Sale | 693 | 40.99 | 475 | | 09/09/2011 | Paid In Full | true |
| 40 | 36355 | 4980 | 2011-08-26 | 2011-08-30 | Richard Rice | PMG Sale | 733 | 40.99 | 475 | | 09/09/2011 | Paid In Full | true |
| 41 | 36354 | 4926 | 2011-08-24 | 2011-08-29 | Sandra J Steen | PMG Sale | 733 | 40.99 | 475 | | 09/09/2011 | Paid In Full | true |
| 42 | 36363 | 5059 | 2011-08-31 | 2011-09-02 | Luwanna M. Logan | PMG Sale | 606 | 40.99 | 539 | | 09/09/2011 | Paid In Full | true |
| 43 | 36362 | 5027 | 2011-08-30 | 2011-09-02 | Stacie M Johnson-Thomas | PMG Sale | 589 | 40.99 | 539 | | 09/09/2011 | Paid In Full | true |
| 44 | 36361 | 5017 | 2011-08-29 | 2011-08-31 | Debra Rouse | PMG Sale | 740 | 35.99 | 539 | | 09/09/2011 | Paid In Full | true |
| 45 | 36360 | 4863 | 2011-08-22 | 2011-08-30 | James E Tarantino | PMG Sale | 777 | 35.99 | 539 | | 09/09/2011 | Paid In Full | true |
| 46 | 36359 | 4993 | 2011-08-29 | 2011-08-30 | Homer K Reagan | PMG Sale | 716 | 35.99 | 539 | | 09/09/2011 | Paid In Full | true |
| 47 | 36434 | 4994 | 2011-08-29 | 2011-09-03 | Keith E Eiermann | PMG Sale | 578 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 48 | 36433 | 5037 | 2011-08-30 | 2011-09-03 | Claudette H Wyatt | PMG Sale | 698 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 49 | 36432 | 5069 | 2011-08-31 | 2011-09-03 | Sandra R McKeithen | PMG Sale | 724 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 50 | 36423 | 5038 | 2011-08-30 | 2011-09-02 | Darnell L Hollis | PMG Sale | 616 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 51 | 36422 | 5070 | 2011-08-31 | 2011-09-02 | Wynn Govan | PMG Sale | 624 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 52 | 36377 | 4998 | 2011-08-29 | 2011-09-02 | Brian P Falgoust | PMG Sale | 723 | 35.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 53 | 36376 | 4836 | 2011-08-22 | 2011-09-02 | Michelle P Frederick | PMG Sale | 675 | 35.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 54 | 36375 | 4983 | 2011-08-26 | 2011-09-01 | Wilbur M Guillory | PMG Sale | 782 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 55 | 36374 | 4475 | 2011-08-04 | 2011-09-01 | Daniel Monroe | PMG Sale | 777 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 56 | 36373 | 5005 | 2011-08-30 | 2011-08-31 | Jill S Hartfield | PMG Sale | 736 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 57 | 36372 | 5025 | 2011-08-30 | 2011-08-31 | Casey Johnson | PMG Sale | 706 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 58 | 36371 | 4996 | 2011-08-29 | 2011-08-30 | Reginald A Hanchey | PMG Sale | 782 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 59 | 36370 | 4986 | 2011-08-26 | 2011-08-30 | Charles Winstead | PMG Sale | 747 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 60 | 36369 | 4964 | 2011-08-26 | 2011-08-30 | Lisse A Fish | PMG Sale | 672 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 61 | 36368 | 5013 | 2011-08-29 | 2011-08-30 | Ruby Lee Bland | PMG Sale | 665 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |

RYANNEILL003568

| | N | O | P |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | CXLD | CXL Date | EG ID |
| 5 | true | 09/02/2011 | 95739 |
| 6 | false | | 95612 |
| 7 | false | | 92034 |
| 8 | false | | 95861 |
| 9 | false | | 95167 |
| 10 | false | | 99187 |
| 11 | false | | 99986 |
| 12 | false | | 99757 |
| 13 | false | | 100038 |
| 14 | false | | 98099 |
| 15 | false | | 100196 |
| 16 | false | | 100323 |
| 17 | false | | 100188 |
| 18 | false | | 100246 |
| 19 | false | | 99980 |
| 20 | false | | 98831 |
| 21 | false | | 99994 |
| 22 | false | | 99565 |
| 23 | false | | 100005 |
| 24 | false | | 100192 |
| 25 | false | | 100318 |
| 26 | false | | 99885 |
| 27 | false | | 99886 |
| 28 | false | | 100088 |
| 29 | false | | 100184 |
| 30 | false | | 98765 |
| 31 | false | | 100098 |
| 32 | false | | 99921 |
| 33 | false | | 99741 |
| 34 | false | | 99796 |
| 35 | false | | 99706 |
| 36 | false | | 99704 |
| 37 | false | | 100001 |
| 38 | false | | 98719 |
| 39 | false | | 99981 |
| 40 | false | | 99806 |
| 41 | false | | 99579 |
| 42 | false | | 100095 |
| 43 | false | | 99990 |
| 44 | false | | 99927 |
| 45 | false | | 99388 |
| 46 | false | | 99856 |
| 47 | false | | 99857 |
| 48 | false | | 100010 |
| 49 | false | | 100156 |
| 50 | false | | 100016 |
| 51 | false | | 100160 |
| 52 | false | | 99904 |
| 53 | false | | 99310 |
| 54 | false | | 99797 |
| 55 | false | | 97885 |
| 56 | false | | 99888 |
| 57 | false | | 99983 |
| 58 | false | | 99853 |
| 59 | false | | 99823 |
| 60 | false | | 99805 |
| 61 | false | | 99918 |

RYANNEILL003569

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 36367 | 4917 | 2011-08-24 | 2011-08-30 | Glenda Miller | PMG Sale | 658 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 63 | 36366 | 4897 | 2011-08-24 | 2011-08-29 | Daniel W Hawthorn | PMG Sale | 759 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 64 | 36365 | 4976 | 2011-08-26 | 2011-08-29 | Robert Cornell | PMG Sale | 639 | 40.99 | 550 | | 09/09/2011 | Paid In Full | true |
| 65 | 36379 | 5081 | 2011-09-01 | 2011-09-02 | Horace J Smith | PMG Sale | 691 | 44.99 | 564 | | 09/09/2011 | Paid In Full | true |
| 66 | 36400 | 4882 | 2011-08-23 | 2011-09-02 | Carol M Lashley | PMG Sale | 676 | 40.99 | 589 | | 09/09/2011 | Paid In Full - | true |
| 67 | 36398 | 5040 | 2011-08-30 | 2011-09-01 | Kenneth Spicer | PMG Sale | 777 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 68 | 36397 | 5043 | 2011-08-30 | 2011-09-01 | Abigail Schult | PMG Sale | 748 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 69 | 36396 | 5051 | 2011-08-30 | 2011-09-01 | Larry J. Boisvenue | PMG Sale | 742 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 70 | 36395 | 4797 | 2011-08-19 | 2011-09-01 | Anthony Castellanos | PMG Sale | 705 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 71 | 36394 | 5049 | 2011-08-30 | 2011-09-01 | Cleon M Sewell | PMG Sale | 680 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 72 | 36393 | 5041 | 2011-08-30 | 2011-09-01 | Betty J Collins | PMG Sale | 772 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 73 | 36392 | 4803 | 2011-08-19 | 2011-09-01 | Bernice F Sanks | PMG Sale | 637 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 74 | 36391 | 4708 | 2011-08-15 | 2011-08-31 | Vivian M Heisserer | PMG Sale | 798 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 75 | 36390 | 5026 | 2011-08-30 | 2011-08-31 | Lawrence W. Tyson | PMG Sale | 798 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 76 | 36389 | 4946 | 2011-08-25 | 2011-08-30 | Sheila F Lucas | PMG Sale | 725 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 77 | 36388 | 4723 | 2011-08-16 | 2011-08-30 | Michael D Vedral | PMG Sale | 713 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 78 | 36387 | 4979 | 2011-08-26 | 2011-08-30 | Raymond J. Stawsky | PMG Sale | 711 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 79 | 36386 | 4759 | 2011-08-17 | 2011-08-30 | Paula D Zimmerman | PMG Sale | 644 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 80 | 36385 | 4918 | 2011-08-24 | 2011-08-30 | Arthur Steven Wilson | PMG Sale | 721 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 81 | 36384 | 4859 | 2011-08-22 | 2011-08-30 | Denny Christopher Fleming | PMG Sale | 665 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 82 | 36383 | 4971 | 2011-08-26 | 2011-08-30 | Lillian A Carter | PMG Sale | 664 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 83 | 36382 | 4963 | 2011-08-25 | 2011-08-29 | Joseph E Flatt | PMG Sale | 768 | 40.99 | 589 | | 09/09/2011 | Paid In Full | true |
| 84 | 36406 | 5042 | 2011-08-30 | 2011-09-01 | Shirley N Guillory | PMG Sale | 745 | 40.99 | 600 | | 09/09/2011 | Paid In Full | true |
| 85 | 36405 | 4845 | 2011-08-22 | 2011-08-30 | Frank P Lemaire | PMG Sale | 655 | 40.99 | 600 | | 09/09/2011 | Paid In Full | true |
| 86 | 36404 | 4934 | 2011-08-24 | 2011-08-30 | William J Magdaleno | PMG Sale | 750 | 40.99 | 600 | | 09/09/2011 | Paid In Full | true |
| 87 | 36403 | 4952 | 2011-08-25 | 2011-08-29 | Jay Dennis Loren | PMG Sale | 768 | 40.99 | 600 | | 09/09/2011 | Paid In Full | true |
| 88 | 36402 | 4906 | 2011-08-24 | 2011-08-29 | Juanette C Morrison | PMG Sale | 736 | 40.99 | 600 | | 09/09/2011 | Paid In Full | true |
| 89 | | | | | | | | 35964 | | | | | |

RYANNEILL003570

|    | N     | O | P      |
|----|-------|---|--------|
| 62 | false |   | 99567  |
| 63 | false |   | 99539  |
| 64 | false |   | 99780  |
| 65 | false |   | 100216 |
| 66 | false |   | 99474  |
| 67 | false |   | 100020 |
| 68 | false |   | 100033 |
| 69 | false |   | 100063 |
| 70 | false |   | 99169  |
| 71 | false |   | 100066 |
| 72 | false |   | 100015 |
| 73 | false |   | 99190  |
| 74 | false |   | 98767  |
| 75 | false |   | 99988  |
| 76 | false |   | 99654  |
| 77 | false |   | 98842  |
| 78 | false |   | 99800  |
| 79 | false |   | 98973  |
| 80 | false |   | 99560  |
| 81 | false |   | 99376  |
| 82 | false |   | 99753  |
| 83 | false |   | 99715  |
| 84 | false |   | 100021 |
| 85 | false |   | 99311  |
| 86 | false |   | 99601  |
| 87 | false |   | 99681  |
| 88 | false |   | 99535  |
| 89 |       |   |        |

RYANNEILL003571

|     | A | B | C | D | E | F | G | H | I | J | K | L |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 9.12.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | | 96 | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 36478 | 4000 | 2011-07-15 | | Francis Jorge CXLD | PMG Sale | 706 | 40.99 | | -475 cm cxld within 3 days | 09/16/2011 | Paid In Full |
| 6 | 36481 | 4084 | 2011-07-19 | | 2011-07-21 Amanda Ann Wheeler | PMG Sale | 732 | 40.99 | | -121.98 free equip given | 09/16/2011 | Paid In Full |
| 7 | 36474 | 3317 | 2011-06-20 | | 2011-06-21 Janice McMillan | PMG Sale | 748 | 35.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 8 | 36473 | 3229 | 2011-06-16 | | 2011-06-18 Maria Pineda | PMG Sale | 716 | 44.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 9 | 36472 | 3227 | 2011-06-16 | | 2011-06-17 Mary J Garro | PMG Sale | 750 | 44.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 10 | 36470 | 3341 | 2011-06-21 | | 2011-06-29 Jack Shelato | PMG Sale | 777 | 35.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 11 | 36464 | 4274 | 2011-07-26 | | 2011-07-27 Ramona C Lindgren | PMG Sale | 830 | 40.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 12 | 36460 | 4067 | 2011-07-19 | | 2011-07-21 George S Shoots | PMG Sale | 722 | 40.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 13 | 36459 | 4021 | 2011-07-15 | | 2011-07-20 Felechia B Mickles | PMG Sale | 619 | 40.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 14 | 36458 | 4291 | 2011-07-27 | | 2011-07-28 Linda R Walthorn | PMG Sale | 823 | 35.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 15 | 36457 | 4065 | 2011-07-19 | | 2011-07-26 Margaret M Rowe | PMG Sale | 735 | 35.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 16 | 36456 | 4133 | 2011-07-21 | | 2011-07-25 Barbara J Betis | PMG Sale | 748 | 35.99 | -62.5 | aarp | 09/16/2011 | Paid In Full |
| 17 | 36476 | 3781 | 2011-07-07 | | 2011-07-19 Paul J Kozel | PMG Sale | 725 | 35.99 | | -55 free equip | 09/16/2011 | Paid In Full |
| 18 | 36479 | 4078 | 2011-07-19 | | 2011-07-20 Shahram Ahoubim | PMG Sale | 723 | 35.99 | | -50 mmr changed | 09/16/2011 | Paid In Full |
| 19 | 36462 | 4163 | 2011-07-22 | | 2011-07-26 Lorrie A Baranowski | PMG Sale | 819 | 35.99 | | -50 mmr went from 40.99 to 35.99 | 09/16/2011 | Paid In Full |
| 20 | 36454 | 4029 | 2011-07-18 | | 2011-07-19 Susan Archie | PMG Sale | 643 | 35.99 | | -50 mmr went from 40.99 to 35.99 | 09/16/2011 | Paid In Full |
| 21 | 36448 | 3638 | 2011-07-01 | | 2011-07-27 Brenda Beard | PMG Sale | 747 | 40.99 | | -37.5 free equip given | 09/16/2011 | Paid In Full |
| 22 | 36482 | 4112 | 2011-07-20 | 2011-07-27 | Kay Pace | PMG Sale | 727 | 41.99 | | -25 free equip given | 09/16/2011 | Paid In Full |
| 23 | 36453 | 3819 | 2011-07-08 | | 2011-07-19 Terri S Clifton | PMG Sale | 723 | 44.99 | | -25 mmr went from 40.99 to 44.99 | 09/16/2011 | Paid In Full |
| 24 | 36455 | 4037 | 2011-07-18 | | 2011-07-19 Richard C Prinzi | PMG Sale | 798 | 40.99 | | -20 free equip deduction | 09/16/2011 | Paid In Full |
| 25 | 36610 | 5099 | 2011-09-02 | | 2011-09-07 Dianne T Hines | PMG Sale | 572 | 35.99 | 50 | | 09/16/2011 | Paid In Full |
| 26 | 36609 | 5121 | 2011-09-02 | | 2011-09-06 Lucille E Rembert | PMG Sale | 568 | 35.99 | 50 | | 09/16/2011 | Paid In Full |
| 27 | 36608 | 5183 | 2011-09-06 | | 2011-09-07 Susie Newton | PMG Sale | 566 | 35.99 | 50 | | 09/16/2011 | Paid In Full |
| 28 | 36607 | 5204 | 2011-09-07 | | 2011-09-09 Chiquetta Fleming | PMG Sale | 561 | 35.99 | 50 | | 09/16/2011 | Paid In Full |
| 29 | 36606 | 5184 | 2011-09-06 | | 2011-09-08 Audrey R Webb | PMG Sale | 538 | 35.99 | 50 | | 09/16/2011 | Paid In Full |
| 30 | 36613 | 5078 | 2011-09-01 | | 2011-09-09 Freddie M Cooper | PMG Sale | 588 | 40.99 | 100 | | 09/16/2011 | Paid In Full |
| 31 | 36612 | 5173 | 2011-09-06 | | 2011-09-08 Deborah D Toms | PMG Sale | 566 | 40.99 | 100 | | 09/16/2011 | Paid In Full |
| 32 | 36611 | 4655 | 2011-09-08 | | 2011-09-10 Edna Harvell | PMG Sale | 542 | 40.99 | 100 | | 09/16/2011 | Paid In Full |
| 33 | 36617 | 5114 | 2011-09-02 | | 2011-09-06 Nadyne Pressley | PMG Sale | 572 | 40.99 | 189 | | 09/16/2011 | Paid In Full |
| 34 | 36615 | 5137 | 2011-09-02 | | 2011-09-08 Deborah Perez | PMG Sale | 571 | 40.99 | 189 | | 09/16/2011 | Paid In Full |
| 35 | 36614 | 5101 | 2011-09-02 | | 2011-09-07 William D Helm | PMG Sale | 571 | 40.99 | 189 | | 09/16/2011 | Paid In Full |
| 36 | 36616 | 5116 | 2011-09-02 | | 2011-09-06 Ricky A Peel | PMG Sale | 560 | 35.99 | 200 | | 09/16/2011 | Paid In Full |
| 37 | 36626 | 5150 | 2011-09-06 | | 2011-09-09 Gail S Burton | PMG Sale | 742 | 40.99 | 375 | -50 for free equip | 09/16/2011 | Paid In Full |
| 38 | 36624 | 5120 | 2011-09-02 | | 2011-09-06 James Brietzke | PMG Sale | 646 | 40.99 | 375 | -50 for free equip | 09/16/2011 | Paid In Full |
| 39 | 36618 | 5132 | 2011-09-02 | | 2011-09-06 Katherine K Cochran | PMG Sale | 676 | 35.99 | 375 | | 09/16/2011 | Paid In Full |
| 40 | 36620 | 5144 | 2011-09-02 | 2011-09-07 | Hal Greer | PMG Sale | 576 | 40.99 | 400 | -25 for free equip given | 09/16/2011 | Paid In Full |
| 41 | 36619 | 5234 | 2011-09-08 | 2011-09-10 | James Spink | PMG Sale | 621 | 44.99 | 400 | | 09/16/2011 | Paid In Full |
| 42 | 36629 | 5266 | 2011-09-09 | | 2011-09-10 Linda Renee Tish | PMG Sale | 675 | 35.99 | 410 | -40 for free equip given | 09/16/2011 | Paid In Full |
| 43 | 36625 | 5215 | 2011-09-07 | | 2011-09-09 Kent S Riach | PMG Sale | 725 | 40.99 | 425 | | 09/16/2011 | Paid In Full |
| 44 | 36623 | 5073 | 2011-09-01 | | 2011-09-06 Mary P Ardavin | PMG Sale | 782 | 35.99 | 425 | | 09/16/2011 | Paid In Full |
| 45 | 36622 | 5161 | 2011-09-06 | | 2011-09-08 Erika G Bray | PMG Sale | 772 | 35.99 | 425 | | 09/16/2011 | Paid In Full |
| 46 | 36621 | 5029 | 2011-08-30 | | 2011-09-08 Osvaldo L Rodriguez | PMG Sale | 756 | 35.99 | 425 | | 09/16/2011 | Paid In Full |
| 47 | 36636 | 4933 | 2011-08-24 | | 2011-09-06 Mary Jane Laughlin | PMG Sale | 810 | 35.99 | 437 | -13 for free equip | 09/16/2011 | Paid In Full |
| 48 | 36638 | 5064 | 2011-08-31 | | 2011-09-09 Donald G Aycock | PMG Sale | 750 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 49 | 36637 | 5153 | 2011-09-06 | | 2011-09-08 Naoko Taylor | PMG Sale | 689 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 50 | 36635 | 5131 | 2011-09-02 | | 2011-09-09 Martha Jean Brown | PMG Sale | 804 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 51 | 36634 | 5250 | 2011-09-08 | | 2011-09-10 Terrell Vrenick | PMG Sale | 793 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 52 | 36633 | 5182 | 2011-09-06 | | 2011-09-09 Alice E Varner | PMG Sale | 759 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 53 | 36632 | 5080 | 2011-09-01 | | 2011-09-06 Bobby Joe Goins | PMG Sale | 721 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 54 | 36631 | 4806 | 2011-08-19 | | 2011-09-07 Misty D Boswell | PMG Sale | 694 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 55 | 36630 | 5223 | 2011-09-08 | | 2011-09-09 Ted L Hughes | PMG Sale | 689 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 56 | 36628 | 5205 | 2011-09-07 | | 2011-09-10 Lawrence Heaton | PMG Sale | 643 | 35.99 | 450 | | 09/16/2011 | Paid In Full |
| 57 | 36627 | 5256 | 2011-09-08 | | 2011-09-10 Alexander Mueller | PMG Sale | 756 | 44.99 | 450 | | 09/16/2011 | Paid In Full |
| 58 | 36642 | 5162 | 2011-09-06 | | 2011-09-08 Russell C Wood | PMG Sale | 756 | 44.99 | 475 | | 09/16/2011 | Paid In Full |
| 59 | 36641 | 5009 | 2011-08-29 | | 2011-09-02 Steven K Tower | PMG Sale | 661 | 44.99 | 475 | | 09/16/2011 | Paid In Full |
| 60 | 36640 | 5050 | 2011-08-30 | | 2011-09-09 Leslie C Pratt | PMG Sale | 804 | 40.99 | 475 | | 09/16/2011 | Paid In Full |
| 61 | 36639 | 5126 | 2011-09-02 | | 2011-09-09 Rolf Crudupt | PMG Sale | 636 | 40.99 | 475 | | 09/16/2011 | Paid In Full |

RYANNEILL003572

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | false | true | 09/13/2011 | 96147 |
| 6 | true | false | | 96466 |
| 7 | true | false | | 94255 |
| 8 | true | false | | 94026 |
| 9 | true | false | | 94003 |
| 10 | true | false | | 94328 |
| 11 | true | false | | 97041 |
| 12 | true | false | | 96423 |
| 13 | true | false | | 96219 |
| 14 | true | false | | 97102 |
| 15 | true | false | | 96412 |
| 16 | true | false | | 96639 |
| 17 | true | false | | 95497 |
| 18 | true | false | | 96451 |
| 19 | true | false | | 96744 |
| 20 | true | false | | 96305 |
| 21 | true | false | | 95123 |
| 22 | true | false | | 96582 |
| 23 | true | false | | 95615 |
| 24 | true | false | | 96272 |
| 25 | true | false | | 100313 |
| 26 | true | false | | 100350 |
| 27 | true | false | | 100575 |
| 28 | true | false | | 100657 |
| 29 | true | false | | 100576 |
| 30 | true | false | | 100194 |
| 31 | true | false | | 100513 |
| 32 | true | false | | 100824 |
| 33 | true | false | | 100326 |
| 34 | true | false | | 100408 |
| 35 | true | false | | 100320 |
| 36 | true | false | | 100328 |
| 37 | true | false | | 100500 |
| 38 | true | false | | 100358 |
| 39 | true | false | | 100420 |
| 40 | true | false | | 100436 |
| 41 | true | false | | 100783 |
| 42 | true | false | | 100894 |
| 43 | true | false | | 100705 |
| 44 | true | false | | 100189 |
| 45 | true | false | | 100506 |
| 46 | true | false | | 99995 |
| 47 | true | false | | 99600 |
| 48 | true | false | | 100138 |
| 49 | true | false | | 100509 |
| 50 | true | false | | 100388 |
| 51 | true | false | | 100848 |
| 52 | true | false | | 100585 |
| 53 | true | false | | 100195 |
| 54 | true | false | | 99189 |
| 55 | true | false | | 100786 |
| 56 | true | false | | 100659 |
| 57 | true | false | | 100853 |
| 58 | true | false | | 100507 |
| 59 | true | false | | 99901 |
| 60 | true | false | | 100065 |
| 61 | true | false | | 100377 |

RYANNEILL003573

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 36644 | 4879 | 2011-08-23 | 2011-09-08 | Stephen J. West | PMG Sale | 623 | 44.99 | 514 | | 09/16/2011 | Paid In Full |
| 63 | 36643 | 5089 | 2011-09-01 | 2011-09-08 | Roy C Wilson | PMG Sale | 622 | 44.99 | 514 | | 09/16/2011 | Paid In Full |
| 64 | 36688 | 5262 | 2011-09-09 | 2011-09-10 | Lisa M Owens | PMG Sale | 618 | 40.99 | 539 | | 09/16/2011 | Paid In Full |
| 65 | 36687 | 4224 | 2011-09-07 | 2011-09-09 | Evangelina Thompson | PMG Sale | 594 | 40.99 | 539 | | 09/16/2011 | Paid In Full |
| 66 | 36686 | 4984 | 2011-08-26 | 2011-09-07 | Salvatdre Bartolomeo | PMG Sale | 718 | 35.99 | 539 | | 09/16/2011 | Paid In Full |
| 67 | 36685 | 5261 | 2011-09-09 | 2011-09-10 | Dorothy C Lapreze | PMG Sale | 714 | 35.99 | 539 | | 09/16/2011 | Paid In Full |
| 68 | 36647 | 5190 | 2011-09-06 | 2011-09-09 | Ken Coffey | PMG Sale | 590 | 40.99 | 539 | | 09/16/2011 | Paid In Full |
| 69 | 36646 | 5176 | 2011-09-06 | 2011-09-08 | William F Ferguson | PMG Sale | 738 | 35.99 | 539 | | 09/16/2011 | Paid In Full |
| 70 | 36645 | 5263 | 2011-09-09 | 2011-09-10 | Jacqueline C Miller | PMG Sale | 736 | 35.99 | 539 | | 09/16/2011 | Paid In Full |
| 71 | 36364 | 4989 | 2011-08-29 | 2011-09-05 | Mary F Mueller | PMG Sale | 736 | 35.99 | 539 | | 09/16/2011 | Paid In Full |
| 72 | 36667 | 5119 | 2011-09-02 | 2011-09-09 | Bonnie Reavis | PMG Sale | 748 | 35.99 | 550 | | 09/16/2011 | Paid In Full |
| 73 | 36666 | 5216 | 2011-09-07 | 2011-09-09 | Earnest D Rush | PMG Sale | 716 | 35.99 | 550 | | 09/16/2011 | Paid In Full |
| 74 | 36665 | 4974 | 2011-08-26 | 2011-09-09 | Melba Walker | PMG Sale | 815 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 75 | 36664 | 5140 | 2011-09-02 | 2011-09-09 | Carolyn Brady | PMG Sale | 810 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 76 | 36663 | 5241 | 2011-09-08 | 2011-09-10 | Charles K. Williams | PMG Sale | 798 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 77 | 36662 | 5022 | 2011-08-30 | 2011-09-02 | Barbara A Bleren | PMG Sale | 787 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 78 | 36661 | 5165 | 2011-09-06 | 2011-09-10 | Stephanie A Stohon | PMG Sale | 772 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 79 | 36660 | 4687 | 2011-08-15 | 2011-09-09 | Garrison Moody | PMG Sale | 768 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 80 | 36659 | 5177 | 2011-09-06 | 2011-09-09 | Carolyn Puckett | PMG Sale | 750 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 81 | 36658 | 5189 | 2011-09-06 | 2011-09-08 | William Howard | PMG Sale | 727 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 82 | 36657 | 4846 | 2011-08-22 | 2011-09-07 | Betty J Pohl | PMG Sale | 726 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 83 | 36656 | 5095 | 2011-09-02 | 2011-09-06 | David Odom | PMG Sale | 724 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 84 | 36655 | 4953 | 2011-08-25 | 2011-09-07 | Cathy Callahan Reeves | PMG Sale | 721 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 85 | 36654 | 5066 | 2011-08-31 | 2011-09-09 | Sharon Burns | PMG Sale | 713 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 86 | 36653 | 5178 | 2011-09-06 | 2011-09-07 | Richard Burton | PMG Sale | 679 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 87 | 36652 | 5057 | 2011-08-31 | 2011-09-06 | Bertha Hill Hutson | PMG Sale | 640 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 88 | 36651 | 5238 | 2011-09-08 | 2011-09-10 | Robert Mott | PMG Sale | 595 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 89 | 36650 | 4428 | 2011-08-02 | 2011-09-09 | Britton Vander | PMG Sale | 588 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 90 | 36649 | 5091 | 2011-09-01 | 2011-09-06 | George W Dixon Jr | PMG Sale | 583 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 91 | 36648 | 5180 | 2011-09-06 | 2011-09-08 | Linda Gay | PMG Sale | 658 | 35.99 | 550 | | 09/16/2011 | Paid In Full |
| 92 | 36410 | 5023 | 2011-08-30 | 2011-09-06 | Anna Stidham | PMG Sale | 622 | 40.99 | 550 | | 09/16/2011 | Paid In Full |
| 93 | 36691 | 5226 | 2011-09-08 | 2011-09-09 | Susan Mclean Downing | PMG Sale | 815 | 44.99 | 564 | | 09/16/2011 | Paid In Full |
| 94 | 36690 | 5117 | 2011-09-02 | 2011-09-07 | Barbara J Sims | PMG Sale | 747 | 44.99 | 564 | | 09/16/2011 | Paid In Full |
| 95 | 36689 | 5217 | 2011-09-07 | 2011-09-09 | Helen J Sherniot | PMG Sale | 687 | 44.99 | 564 | | 09/16/2011 | Paid In Full |
| 96 | 36669 | 4777 | 2011-08-18 | 2011-09-08 | Irene Jurczyk | PMG Sale | 736 | 44.99 | 564 | | 09/16/2011 | Paid In Full |
| 97 | 36668 | 5249 | 2011-09-08 | 2011-09-10 | Tony Daugherty | PMG Sale | 651 | 44.99 | 564 | | 09/16/2011 | Paid In Full |
| 98 | 36380 | 5113 | 2011-09-02 | 2011-09-06 | Ronnie Hooker | PMG Sale | 723 | 44.99 | 564 | | 09/16/2011 | Paid In Full |
| 99 | 36672 | 5090 | 2011-09-01 | 2011-09-06 | Leigh A Knubley | PMG Sale | 777 | 44.99 | 575 | | 09/16/2011 | Paid In Full |
| 100 | 36671 | 5100 | 2011-09-02 | 2011-09-07 | Bonnie S Populis | PMG Sale | 743 | 44.99 | 575 | | 09/16/2011 | Paid In Full |
| 101 | 36670 | 5174 | 2011-09-05 | 2011-09-07 | Brian D Luckart | PMG Sale | 662 | 44.99 | 575 | | 09/16/2011 | Paid In Full |
| 102 | 36696 | 5001 | 2011-08-29 | 2011-09-07 | Asim B. Ray | PMG Sale | 793 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 103 | 36695 | 5199 | 2011-09-06 | 2011-09-09 | Rosalie A Olger | PMG Sale | 733 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 104 | 36694 | 4981 | 2011-08-26 | 2011-09-08 | Barbra A Schmlege | PMG Sale | 664 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 105 | 36693 | 4978 | 2011-08-26 | 2011-09-06 | Sammy M Jones Jr | PMG Sale | 632 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 106 | 36692 | 5103 | 2011-09-02 | 2011-09-10 | Linda G Kern | PMG Sale | 629 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 107 | 36677 | 5130 | 2011-09-02 | 2011-09-07 | Kimberly L Krauskopf | PMG Sale | 787 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 108 | 36676 | 5181 | 2011-09-06 | 2011-09-10 | Harold I Auch | PMG Sale | 753 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 109 | 36675 | 5093 | 2011-09-01 | 2011-09-06 | Lori Ann Sellers | PMG Sale | 747 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 110 | 36674 | 5200 | 2011-09-07 | 2011-09-09 | Patrick Dillion | PMG Sale | 660 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 111 | 36673 | 5084 | 2011-09-01 | 2011-09-08 | Linda Thomas | PMG Sale | 641 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 112 | 36587 | 4871 | 2011-08-22 | 2011-09-08 | Cheryl M Hunter | PMG Sale | 719 | 40.99 | 589 | | 09/16/2011 | Paid In Full |
| 113 | 36684 | 5138 | 2011-09-02 | 2011-09-10 | Richard A Gaebel | PMG Sale | 810 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 114 | 36683 | 5224 | 2011-09-08 | 2011-09-09 | Dane A. Parreira | PMG Sale | 804 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 115 | 36682 | 5074 | 2011-09-01 | 2011-09-06 | John Allen Pinsonat | PMG Sale | 738 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 116 | 36681 | 5240 | 2011-09-08 | 2011-09-09 | James Devard | PMG Sale | 713 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 117 | 36680 | 5195 | 2011-09-06 | 2011-09-09 | Arlene A Lickey | PMG Sale | 728 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 118 | 36679 | 5186 | 2011-09-06 | 2011-09-08 | Frank Sieling Sr | PMG Sale | 704 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 119 | 36678 | 5112 | 2011-09-02 | 2011-09-07 | Prinston Harrison | PMG Sale | 627 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 120 | 36411 | 4902 | 2011-08-24 | 2011-09-08 | anna p rocha | PMG Sale | 687 | 40.99 | 600 | | 09/16/2011 | Paid In Full |
| 121 | | | | | | | | | 43932.52 | | | |

RYANNEILL003574

| | M | N | O | P |
|---|---|---|---|---|
| 62 | true | false | | 99454 |
| 63 | true | false | | 100224 |
| 64 | true | false | | 100881 |
| 65 | true | false | | 100651 |
| 66 | true | false | | 99817 |
| 67 | true | false | | 100879 |
| 68 | true | false | | 100608 |
| 69 | true | false | | 100546 |
| 70 | true | false | | 100886 |
| 71 | true | false | | 99859 |
| 72 | true | false | | 100343 |
| 73 | true | false | | 100721 |
| 74 | true | false | | 99762 |
| 75 | true | false | | 100410 |
| 76 | true | false | | 100805 |
| 77 | true | false | | 99982 |
| 78 | true | false | | 100510 |
| 79 | true | false | | 98707 |
| 80 | true | false | | 100548 |
| 81 | true | false | | 100595 |
| 82 | true | false | | 99299 |
| 83 | true | false | | 100319 |
| 84 | true | false | | 99680 |
| 85 | true | false | | 100137 |
| 86 | true | false | | 100580 |
| 87 | true | false | | 100089 |
| 88 | true | false | | 100780 |
| 89 | true | false | | 97653 |
| 90 | true | false | | 100236 |
| 91 | true | false | | 100584 |
| 92 | true | false | | 99985 |
| 93 | true | false | | 100776 |
| 94 | true | false | | 100342 |
| 95 | true | false | | 100720 |
| 96 | true | false | | 99098 |
| 97 | true | false | | 100841 |
| 98 | true | false | | 100316 |
| 99 | true | false | | 100230 |
| 100 | true | false | | 100312 |
| 101 | true | false | | 100494 |
| 102 | true | false | | 99887 |
| 103 | true | false | | 100631 |
| 104 | true | false | | 99798 |
| 105 | true | false | | 99803 |
| 106 | true | false | | 100309 |
| 107 | true | false | | 100406 |
| 108 | true | false | | 100582 |
| 109 | true | false | | 100251 |
| 110 | true | false | | 100648 |
| 111 | true | false | | 100226 |
| 112 | true | false | | 99417 |
| 113 | true | false | | 100411 |
| 114 | true | false | | 100760 |
| 115 | true | false | | 100190 |
| 116 | true | false | | 100804 |
| 117 | true | false | | 100611 |
| 118 | true | false | | 100574 |
| 119 | true | false | | 100325 |
| 120 | true | false | | 99537 |
| 121 | | | | |

RYANNEILL003575

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 9.19.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 84 | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 37024 | 5275 | 2011-09-09 | 2011-09-13 | Clennis L Brown | PMG Sale | 557 | 44.99 | 50 | | 09/23/2011 | Paid In Full |
| 6 | 37023 | 5331 | 2011-09-13 | 2011-09-17 | Billy Ray Smith | PMG Sale | 541 | 44.99 | 50 | | 09/23/2011 | Paid In Full |
| 7 | 37021 | 5306 | 2011-09-12 | 2011-09-14 | Margaret Wise | PMG Sale | 565 | 35.99 | 50 | | 09/23/2011 | Paid In Full |
| 8 | 37020 | 5278 | 2011-09-13 | 2011-09-15 | Scott Cook | PMG Sale | 557 | 35.99 | 50 | | 09/23/2011 | Paid In Full |
| 9 | 37031 | 5108 | 2011-09-02 | 2011-09-12 | Dorthy J Doring | PMG Sale | 573 | 40.99 | 100 | | 09/23/2011 | Paid In Full |
| 10 | 37030 | 5079 | 2011-09-01 | 2011-09-16 | Melody A Adams | PMG Sale | 549 | 40.99 | 100 | | 09/23/2011 | Paid In Full |
| 11 | 37028 | 5122 | 2011-09-06 | 2011-09-16 | Theodore Holley | PMG Sale | 544 | 40.99 | 100 | | 09/23/2011 | Paid In Full |
| 12 | 37027 | 5380 | 2011-09-15 | 2011-09-17 | Melissa A Allison | PMG Sale | 544 | 40.99 | 100 | | 09/23/2011 | Paid In Full |
| 13 | 37025 | 5347 | 2011-09-13 | 2011-09-16 | Shirley Tunstall | PMG Sale | 539 | 40.99 | 100 | | 09/23/2011 | Paid In Full |
| 14 | 37037 | 5340 | 2011-09-13 | 2011-09-15 | Lesia A. Eddins | PMG Sale | 560 | 40.99 | 189 | | 09/23/2011 | Paid In Full |
| 15 | 37044 | 5106 | 2011-09-02 | 2011-09-12 | Elizabeth L Adler | PMG Sale | 793 | 35.99 | 375 | | 09/23/2011 | Paid In Full |
| 16 | 37041 | 5363 | 2011-09-14 | 2011-09-16 | Brian Gately | PMG Sale | 729 | 35.99 | 375 | | 09/23/2011 | Paid In Full |
| 17 | 37039 | 5312 | 2011-09-12 | 2011-09-14 | Hazel D Luedke | PMG Sale | 728 | 35.99 | 375 | | 09/23/2011 | Paid In Full |
| 18 | 37202 | 5054 | 2011-08-31 | 2011-09-16 | Gary Daniel Peterson | PMG Sale | 713 | 35.99 | 400 | -$150 for free equip | 09/23/2011 | Paid In Full |
| 19 | 37440 | 4290 | 2011-07-27 | 2011-09-14 | James Edward Stiba | PMG Sale | 815 | 40.99 | 410 | -190 for free equipment | 09/23/2011 | Paid In Full |
| 20 | 37090 | 5365 | 2011-09-14 | 2011-09-16 | Chaunte Page | PMG Sale | 579 | 35.99 | 425 | -75 for free equip | 09/23/2011 | Paid In Full |
| 21 | 37048 | 5375 | 2011-09-14 | 2011-09-16 | Andrea L Giltner | PMG Sale | 798 | 35.99 | 425 | | 09/23/2011 | Paid In Full |
| 22 | 37069 | 5271 | 2011-09-09 | 2011-09-12 | Darcy Keith Roberts | PMG Sale | 768 | 35.99 | 437 | -13 for free equip | 09/23/2011 | Paid In Full |
| 23 | 37059 | 5318 | 2011-09-12 | 2011-09-17 | Darla L Crawford | PMG Sale | 725 | 35.99 | 437 | -13 for free equip | 09/23/2011 | Paid In Full |
| 24 | 37072 | 5394 | 2011-09-15 | 2011-09-16 | Sylvia Carnes | PMG Sale | 703 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 25 | 37071 | 5213 | 2011-09-07 | 2011-09-14 | Edward Swick | PMG Sale | 772 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 26 | 37068 | 5107 | 2011-09-02 | 2011-09-13 | Paul Malloy | PMG Sale | 748 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 27 | 37067 | 5257 | 2011-09-08 | 2011-09-12 | Sharon Elizabeth Owen | PMG Sale | 743 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 28 | 37065 | 5255 | 2011-09-08 | 2011-09-13 | Caroli B. Patterson | PMG Sale | 736 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 29 | 37064 | 5342 | 2011-09-13 | 2011-09-15 | James M Dannelevitz | PMG Sale | 735 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 30 | 37062 | 5322 | 2011-09-12 | 2011-09-14 | Mary E Prater | PMG Sale | 730 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 31 | 37060 | 5290 | 2011-09-12 | 2011-09-17 | Dr. Antonella Quattromani | PMG Sale | 729 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 32 | 37057 | 5360 | 2011-09-14 | 2011-09-17 | Beverly V Hautau | PMG Sale | 725 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 33 | 37055 | 5296 | 2011-09-12 | 2011-09-15 | Joyce Raveau | PMG Sale | 643 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 34 | 37054 | 5301 | 2011-09-12 | 2011-09-17 | Paul E Ambrose | PMG Sale | 613 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 35 | 37052 | 5243 | 2011-09-08 | 2011-09-13 | Dale Simmons | PMG Sale | 591 | 35.99 | 450 | | 09/23/2011 | Paid In Full |
| 36 | 37051 | 5376 | 2011-09-14 | 2011-09-16 | Rogelio Hinojo | PMG Sale | 625 | 44.99 | 450 | | 09/23/2011 | Paid In Full |
| 37 | 37049 | 5309 | 2011-09-12 | 2011-09-13 | Amber Saye | PMG Sale | 580 | 44.99 | 450 | | 09/23/2011 | Paid In Full |
| 38 | 37082 | 5280 | 2011-09-09 | 2011-09-13 | Nancy Berry | PMG Sale | 750 | 44.99 | 475 | | 09/23/2011 | Paid In Full |
| 39 | 37079 | 5010 | 2011-08-29 | 2011-09-16 | Brad Riggs | PMG Sale | 714 | 44.99 | 475 | | 09/23/2011 | Paid In Full |
| 40 | 37074 | 5319 | 2011-09-12 | 2011-09-15 | Mary Jane Bradley | PMG Sale | 702 | 40.99 | 475 | | 09/23/2011 | Paid In Full |
| 41 | 37108 | 5324 | 2011-09-12 | 2011-09-16 | Dawne J Donnell-Jackson | PMG Sale | 646 | 40.99 | 537 | -13 for free equip | 09/23/2011 | Paid In Full |
| 42 | 37105 | 5239 | 2011-09-09 | 2011-09-14 | Billy Garland | PMG Sale | 586 | 40.99 | 539 | | 09/23/2011 | Paid In Full |
| 43 | 37104 | 5163 | 2011-09-06 | 2011-09-12 | Eric J Odegaard | PMG Sale | 804 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 44 | 37102 | 5409 | 2011-09-16 | 2011-09-17 | Joan E McWilliams | PMG Sale | 742 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 45 | 37100 | 4534 | 2011-08-08 | 2011-09-15 | Diane Keeling | PMG Sale | 596 | 40.99 | 539 | | 09/23/2011 | Paid In Full |
| 46 | 37099 | 5206 | 2011-09-07 | 2011-09-12 | Frederick B Yates | PMG Sale | 819 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 47 | 37097 | 5272 | 2011-09-09 | 2011-09-12 | Mary F Farlow | PMG Sale | 819 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 48 | 37095 | 5356 | 2011-09-14 | 2011-09-16 | Audrey Bond | PMG Sale | 763 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 49 | 37094 | 5045 | 2011-08-30 | 2011-09-12 | Johnnie Floyd | PMG Sale | 745 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 50 | 37093 | 5336 | 2011-09-13 | 2011-09-16 | Robert J McCombs | PMG Sale | 726 | 35.99 | 539 | | 09/23/2011 | Paid In Full |
| 51 | 37204 | 5332 | 2011-09-13 | 2011-09-15 | Carroll M Rentz | PMG Sale | 756 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 52 | 37203 | 5313 | 2011-09-12 | 2011-09-15 | Evelyn Munn | PMG Sale | 736 | 35.99 | 550 | | 09/23/2011 | Paid In Full |
| 53 | 37132 | 5412 | 2011-09-16 | 2011-09-17 | Ann Williams | PMG Sale | 815 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 54 | 37130 | 4988 | 2011-08-26 | 2011-09-15 | Lennie F. Darden Jr. | PMG Sale | 804 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 55 | 37129 | 4771 | 2011-08-17 | 2011-09-13 | Susan Mcmanus | PMG Sale | 793 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 56 | 37128 | 5285 | 2011-09-09 | 2011-09-14 | Camaia Norris | PMG Sale | 763 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 57 | 37127 | 5210 | 2011-09-07 | 2011-09-12 | Claudine Reames | PMG Sale | 759 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 58 | 37126 | 5283 | 2011-09-09 | 2011-09-13 | David E Sharpe | PMG Sale | 738 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 59 | 37124 | 5291 | 2011-09-12 | 2011-09-13 | Delores L Laabs | PMG Sale | 738 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 60 | 37123 | 5242 | 2011-09-08 | 2011-09-13 | Roberta Abel | PMG Sale | 735 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 61 | 37120 | 3515 | 2011-06-30 | 2011-09-17 | Wendy Steinhoff | PMG Sale | 732 | 40.99 | 550 | | 09/23/2011 | Paid In Full |

RYANNEILL003576

|  | M | N | O | P |
|---|---|---|---|---|
| 1 |  |  |  |  |
| 2 |  |  |  |  |
| 3 |  |  |  |  |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false |  | 100926 |
| 6 | true | false |  | 101160 |
| 7 | true | false |  | 101042 |
| 8 | true | false |  | 101259 |
| 9 | true | false |  | 100308 |
| 10 | true | false |  | 100191 |
| 11 | true | false |  | 100621 |
| 12 | true | false |  | 101384 |
| 13 | true | false |  | 101246 |
| 14 | true | false |  | 101203 |
| 15 | true | false |  | 100307 |
| 16 | true | false |  | 101333 |
| 17 | true | false |  | 101094 |
| 18 | true | false |  | 100085 |
| 19 | true | false |  | 97103 |
| 20 | true | false |  | 101334 |
| 21 | true | false |  | 101351 |
| 22 | true | false |  | 100912 |
| 23 | true | false |  | 101113 |
| 24 | true | false |  | 101422 |
| 25 | true | false |  | 100707 |
| 26 | true | false |  | 100387 |
| 27 | true | false |  | 100855 |
| 28 | true | false |  | 100845 |
| 29 | true | false |  | 101211 |
| 30 | true | false |  | 101128 |
| 31 | true | false |  | 101025 |
| 32 | true | false |  | 101329 |
| 33 | true | false |  | 101029 |
| 34 | true | false |  | 101031 |
| 35 | true | false |  | 100807 |
| 36 | true | false |  | 101355 |
| 37 | true | false |  | 101041 |
| 38 | true | false |  | 100932 |
| 39 | true | false |  | 99899 |
| 40 | true | false |  | 101118 |
| 41 | true | false |  | 101126 |
| 42 | true | false |  | 100890 |
| 43 | true | false |  | 100508 |
| 44 | true | false |  | 101497 |
| 45 | true | false |  | 98095 |
| 46 | true | false |  | 100660 |
| 47 | true | false |  | 100909 |
| 48 | true | false |  | 101309 |
| 49 | true | false |  | 100040 |
| 50 | true | false |  | 101171 |
| 51 | true | false |  | 101163 |
| 52 | true | false |  | 101085 |
| 53 | true | false |  | 101498 |
| 54 | true | false |  | 99825 |
| 55 | true | false |  | 99023 |
| 56 | true | false |  | 100960 |
| 57 | true | false |  | 100682 |
| 58 | true | false |  | 100956 |
| 59 | true | false |  | 101026 |
| 60 | true | false |  | 100803 |
| 61 | true | false |  | 94985 |

RYANNEILL003577

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 37119 | 5053 | 2011-08-31 | 2011-09-12 | Steven R. Wells | PMG Sale | 732 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 63 | 37118 | 5315 | 2011-09-12 | 2011-09-15 | Jack Lee Petree | PMG Sale | 729 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 64 | 37117 | 5358 | 2011-09-14 | 2011-09-16 | Marvin R Cuppernoll | PMG Sale | 729 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 65 | 37115 | 5311 | 2011-09-12 | 2011-09-13 | Richard A Belcher | PMG Sale | 725 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 66 | 37113 | 5276 | 2011-09-09 | 2011-09-13 | Dennis Grant | PMG Sale | 724 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 67 | 37110 | 5227 | 2011-09-09 | 2011-09-12 | Alicia Elordi | PMG Sale | 683 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 68 | 37107 | 5418 | 2011-09-16 | 2011-09-17 | Anthony Johnson | PMG Sale | 585 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 69 | 37106 | 4884 | 2011-09-06 | 2011-09-13 | James Lynch | PMG Sale | 580 | 40.99 | 550 | | 09/23/2011 | Paid In Full |
| 70 | 37211 | 5252 | 2011-09-08 | 2011-09-16 | Roslyn A Berardi | PMG Sale | 768 | 44.99 | 564 | | 09/23/2011 | Paid In Full |
| 71 | 37209 | 5251 | 2011-09-08 | 2011-09-12 | Paul M Fahey | PMG Sale | 699 | 44.99 | 564 | | 09/23/2011 | Paid In Full |
| 72 | 37208 | 5317 | 2011-09-12 | 2011-09-16 | Sherry L Estes | PMG Sale | 693 | 44.99 | 564 | | 09/23/2011 | Paid In Full |
| 73 | 37206 | 4857 | 2011-08-22 | 2011-09-16 | David Ross Lively | PMG Sale | 768 | 44.99 | 564 | | 09/23/2011 | Paid In Full |
| 74 | 37215 | 5295 | 2011-09-12 | 2011-09-13 | Sumaya A Elabed | PMG Sale | 678 | 44.99 | 575 | | 09/23/2011 | Paid In Full |
| 75 | 37437 | 5268 | 2011-09-09 | 2011-09-13 | Shirley A. Poll | PMG Sale | 815 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 76 | 37271 | 5104 | 2011-09-02 | 2011-09-12 | Tonia R Steel | PMG Sale | 748 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 77 | 37270 | 5228 | 2011-09-08 | 2011-09-13 | John L Barnett | PMG Sale | 687 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 78 | 37268 | 5299 | 2011-09-14 | 2011-09-16 | Mary Freeze | PMG Sale | 787 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 79 | 37266 | 5136 | 2011-09-02 | 2011-09-17 | Terrence Collins | PMG Sale | 759 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 80 | 37265 | 3674 | 2011-07-05 | 2011-09-15 | James Jaynes | PMG Sale | 747 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 81 | 37263 | 5267 | 2011-09-09 | 2011-09-16 | Daphne M Terry | PMG Sale | 743 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 82 | 37261 | 5135 | 2011-09-02 | 2011-09-13 | Claude E Webb | PMG Sale | 704 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 83 | 37259 | 5328 | 2011-09-13 | 2011-09-14 | Kennith G Furr | PMG Sale | 690 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 84 | 37258 | 5353 | 2011-09-14 | 2011-09-15 | Christopher Stephen Young | PMG Sale | 684 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 85 | 37255 | 5202 | 2011-09-07 | 2011-09-13 | Kim Charisse Peoples | PMG Sale | 657 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 86 | 37253 | 5381 | 2011-09-14 | 2011-09-16 | Pernell Somerville Sr. | PMG Sale | 643 | 40.99 | 589 | | 09/23/2011 | Paid In Full |
| 87 | 37439 | 5308 | 2011-09-12 | 2011-09-13 | Carole Brender | PMG Sale | 782 | 40.99 | 600 | | 09/23/2011 | Paid In Full |
| 88 | 37438 | 5088 | 2011-09-01 | 2011-09-16 | Hildo Delacruz | PMG Sale | 668 | 40.99 | 600 | | 09/23/2011 | Paid In Full |
| 89 | | | | | | | | | 39210 | | | |

RYANNEILL003578

|     | M    | N     | O | P      |
|-----|------|-------|---|--------|
| 62  | true | false |   | 100084 |
| 63  | true | false |   | 101101 |
| 64  | true | false |   | 101314 |
| 65  | true | false |   | 101050 |
| 66  | true | false |   | 100925 |
| 67  | true | false |   | 100887 |
| 68  | true | false |   | 101523 |
| 69  | true | false |   | 100520 |
| 70  | true | false |   | 100839 |
| 71  | true | false |   | 100840 |
| 72  | true | false |   | 101112 |
| 73  | true | false |   | 99359  |
| 74  | true | false |   | 101028 |
| 75  | true | false |   | 100916 |
| 76  | true | false |   | 100310 |
| 77  | true | false |   | 100777 |
| 78  | true | false |   | 101363 |
| 79  | true | false |   | 100414 |
| 80  | true | false |   | 95250  |
| 81  | true | false |   | 100910 |
| 82  | true | false |   | 100403 |
| 83  | true | false |   | 101150 |
| 84  | true | false |   | 101311 |
| 85  | true | false |   | 100655 |
| 86  | true | false |   | 101364 |
| 87  | true | false |   | 101045 |
| 88  | true | false |   | 100218 |
| 89  |      |       |   |        |

RYANNEILL003579

Payment file for week of 9.26.11

Installs 60

| Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37637 | 5152 | 2011-09-06 | 2011-09-23 | Roy Jackson | PMG Sale | 557 | 44.99 | 50 | | 09/30/2011 | Paid In Full |
| 37640 | 5068 | 2011-08-31 | 2011-09-19 | Sara Yancy | PMG Sale | 560 | 40.99 | 100 | | 09/30/2011 | Paid In Full |
| 37639 | 5235 | 2011-09-08 | 2011-09-23 | Lorri Clark | PMG Sale | 555 | 40.99 | 100 | | 09/30/2011 | Paid In Full |
| 37638 | 5230 | 2011-09-09 | 2011-09-24 | Gregory Bragg | PMG Sale | 552 | 40.99 | 100 | | 09/30/2011 | Paid In Full |
| 37036 | 5385 | 2011-09-15 | 2011-09-19 | Jonnie Brooks | PMG Sale | 572 | 35.99 | 150 | | 09/30/2011 | Paid In Full |
| 37646 | 4838 | 2011-08-23 | 2011-09-22 | Elaine G Fagen | PMG Sale | 759 | 40.99 | 425 | | 09/30/2011 | Paid In Full |
| 37645 | 5149 | 2011-09-06 | 2011-09-22 | H. Michael Myers | PMG Sale | 740 | 35.99 | 425 | | 09/30/2011 | Paid In Full |
| 37644 | 5166 | 2011-09-06 | 2011-09-22 | Daniel E Cota | PMG Sale | 716 | 40.99 | 425 | | 09/30/2011 | Paid In Full |
| 37046 | 5321 | 2011-09-12 | 2011-09-20 | Linda K Yeary | PMG Sale | 748 | 35.99 | 425 | | 09/30/2011 | Paid In Full |
| 37659 | 5400 | 2011-09-15 | 2011-09-19 | Baccai Wang | PMG Sale | 759 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37658 | 5389 | 2011-09-15 | 2011-09-22 | Rhonda P Estok | PMG Sale | 748 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37657 | 5355 | 2011-09-14 | 2011-09-20 | Alice Poteat | PMG Sale | 768 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37656 | 5198 | 2011-09-06 | 2011-09-21 | Lawrence C Doherty | PMG Sale | 747 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37655 | 5444 | 2011-09-16 | 2011-09-23 | Cole D Miller | PMG Sale | 745 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37654 | 5451 | 2011-09-19 | 2011-09-21 | Karen L Hankins | PMG Sale | 727 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37653 | 5422 | 2011-09-16 | 2011-09-21 | Garry Howard Monzingo | PMG Sale | 725 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37652 | 5452 | 2011-09-19 | 2011-09-23 | Tony Hankins | PMG Sale | 720 | 35.99 | 450 | | 09/30/2011 | Paid In Full |
| 37651 | 5364 | 2011-09-14 | 2011-09-22 | Shane Gramly | PMG Sale | 720 | 44.99 | 450 | | 09/30/2011 | Paid In Full |
| 37692 | 5450 | 2011-09-19 | 2011-09-21 | Sandra F Dauzat | PMG Sale | 632 | 35.99 | 470 | -80 for free equip given | 09/30/2011 | Paid In Full |
| 37665 | 5404 | 2011-09-15 | 2011-09-20 | Daniel J Ketchum- Harwood | PMG Sale | 643 | 44.99 | 475 | | 09/30/2011 | Paid In Full |
| 37078 | 5395 | 2011-09-15 | 2011-09-19 | Barry Blagman | PMG Sale | 753 | 40.99 | 475 | | 09/30/2011 | Paid In Full |
| 37088 | 5390 | 2011-09-15 | 2011-09-19 | Robert H Harrison | PMG Sale | 612 | 35.99 | 489 | | 09/30/2011 | Paid In Full |
| 37673 | 5384 | 2011-09-15 | 2011-09-23 | Kefim St. Hilaire | PMG Sale | 721 | 35.99 | 539 | | 09/30/2011 | Paid In Full |
| 37672 | 5303 | 2011-09-12 | 2011-09-20 | Barbara J Duckett | PMG Sale | 702 | 35.99 | 539 | | 09/30/2011 | Paid In Full |
| 37671 | 5446 | 2011-09-16 | 2011-09-22 | Billy W Kimberlin Jr | PMG Sale | 670 | 35.99 | 539 | | 09/30/2011 | Paid In Full |
| 37670 | 5438 | 2011-09-16 | 2011-09-20 | Charles Blake Hughes | PMG Sale | 645 | 35.99 | 539 | | 09/30/2011 | Paid In Full |
| 37103 | 5286 | 2011-09-12 | 2011-09-19 | Kimberly Ann Olson | PMG Sale | 748 | 35.99 | 539 | | 09/30/2011 | Paid In Full |
| 37101 | 5428 | 2011-09-16 | 2011-09-19 | David K. Glossop | PMG Sale | 713 | 35.99 | 539 | | 09/30/2011 | Paid In Full |
| 37694 | 5366 | 2011-09-14 | 2011-09-20 | Eric Shaw | PMG Sale | 747 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37693 | 5416 | 2011-09-16 | 2011-09-23 | Gregory S Hunter | PMG Sale | 710 | 35.99 | 550 | | 09/30/2011 | Paid In Full |
| 37691 | 5179 | 2011-09-06 | 2011-09-19 | Connie V Clapier | PMG Sale | 804 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37690 | 5377 | 2011-09-14 | 2011-09-19 | Anita Thwing | PMG Sale | 782 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37689 | 5218 | 2011-09-07 | 2011-09-20 | Thelma S Newsome | PMG Sale | 768 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37688 | 5282 | 2011-09-09 | 2011-09-19 | Jerry Garritson | PMG Sale | 756 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37687 | 5386 | 2011-09-15 | 2011-09-19 | James F Smith | PMG Sale | 736 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37686 | 4669 | 2011-08-12 | 2011-09-23 | Paul Crookston | PMG Sale | 736 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37685 | 5425 | 2011-09-16 | 2011-09-20 | Tammy Luster | PMG Sale | 663 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37684 | 4663 | 2011-08-12 | 2011-09-22 | Mallory Marie Langlois | PMG Sale | 652 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37683 | 5281 | 2011-09-09 | 2011-09-19 | Darla Ewing | PMG Sale | 613 | 40.99 | 550 | | 09/30/2011 | Paid In Full |
| 37682 | 5168 | 2011-09-06 | 2011-09-22 | Weda M Baird | PMG Sale | 819 | 35.99 | 550 | | 09/30/2011 | Paid In Full |
| 37706 | 5449 | 2011-09-19 | 2011-09-20 | Margaret L Renaud | PMG Sale | 804 | 44.99 | 555 | -20 for free equip given | 09/30/2011 | Paid In Full |
| 37702 | 5432 | 2011-09-16 | 2011-09-21 | Sujit Goswami | PMG Sale | 659 | 44.99 | 564 | | 09/30/2011 | Paid In Full |
| 37701 | 5096 | 2011-09-02 | 2011-09-21 | Cathi Propper | PMG Sale | 745 | 44.99 | 564 | | 09/30/2011 | Paid In Full |
| 37700 | 5427 | 2011-09-16 | 2011-09-20 | Justin J Green | PMG Sale | 705 | 44.99 | 564 | | 09/30/2011 | Paid In Full |
| 37210 | 5191 | 2011-09-06 | 2011-09-19 | Jennifer M Windler | PMG Sale | 747 | 44.99 | 564 | | 09/30/2011 | Paid In Full |
| 37207 | 5351 | 2011-09-14 | 2011-09-19 | Cindy S Race | PMG Sale | 644 | 44.99 | 564 | | 09/30/2011 | Paid In Full |
| 37205 | 5127 | 2011-09-02 | 2011-09-19 | Cynthia F Casteel | PMG Sale | 658 | 44.99 | 564 | | 09/30/2011 | Paid In Full |
| 37719 | 5060 | 2011-08-31 | 2011-09-20 | Beverly A Baker | PMG Sale | 798 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37718 | 5292 | 2011-09-12 | 2011-09-22 | Danielle Dagistino | PMG Sale | 650 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37717 | 5443 | 2011-09-16 | 2011-09-20 | Wanda Webster | PMG Sale | 793 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37716 | 5417 | 2011-09-16 | 2011-09-24 | Mark J Pflaum | PMG Sale | 763 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37714 | 5447 | 2011-09-16 | 2011-09-20 | Patricia Thompson | PMG Sale | 748 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37713 | 5429 | 2011-09-16 | 2011-09-20 | Marie B. George | PMG Sale | 698 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37269 | 5197 | 2011-09-06 | 2011-09-19 | Craig Johnson | PMG Sale | 684 | 40.99 | 589 | | 09/30/2011 | Paid In Full |
| 37729 | 5305 | 2011-09-12 | 2011-09-19 | Kalel N Bright | PMG Sale | 756 | 40.99 | 600 | | 09/30/2011 | Paid In Full |
| 37728 | 5431 | 2011-09-16 | 2011-09-23 | Jack L. Darrow | PMG Sale | 738 | 40.99 | 600 | | 09/30/2011 | Paid In Full |
| 37727 | 5310 | 2011-09-12 | 2011-09-24 | John J. Bouche | PMG Sale | 643 | 40.99 | 600 | | 09/30/2011 | Paid In Full |

RYANNEILL003580

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 100519 |
| 6 | true | false | | 100150 |
| 7 | true | false | | 100779 |
| 8 | true | false | | 100892 |
| 9 | true | false | | 101402 |
| 10 | true | false | | 99455 |
| 11 | true | false | | 100499 |
| 12 | true | false | | 100511 |
| 13 | true | false | | 101115 |
| 14 | true | false | | 101448 |
| 15 | true | false | | 101418 |
| 16 | true | false | | 101303 |
| 17 | true | false | | 100629 |
| 18 | true | false | | 101585 |
| 19 | true | false | | 101681 |
| 20 | true | false | | 101538 |
| 21 | true | false | | 101679 |
| 22 | true | false | | 101341 |
| 23 | true | false | | 101682 |
| 24 | true | false | | 101468 |
| 25 | true | false | | 101436 |
| 26 | true | false | | 101417 |
| 27 | true | false | | 101403 |
| 28 | true | false | | 101032 |
| 29 | true | false | | 101611 |
| 30 | true | false | | 101575 |
| 31 | true | false | | 101021 |
| 32 | true | false | | 101537 |
| 33 | true | false | | 101328 |
| 34 | true | false | | 101515 |
| 35 | true | false | | 100579 |
| 36 | true | false | | 101356 |
| 37 | true | false | | 100718 |
| 38 | true | false | | 100955 |
| 39 | true | false | | 101400 |
| 40 | true | false | | 98582 |
| 41 | true | false | | 101565 |
| 42 | true | false | | 98550 |
| 43 | true | false | | 100941 |
| 44 | true | false | | 100497 |
| 45 | true | false | | 101685 |
| 46 | true | false | | 101571 |
| 47 | true | false | | 100315 |
| 48 | true | false | | 101566 |
| 49 | true | false | | 100617 |
| 50 | true | false | | 101307 |
| 51 | true | false | | 100372 |
| 52 | true | false | | 100097 |
| 53 | true | false | | 101052 |
| 54 | true | false | | 101580 |
| 55 | true | false | | 101521 |
| 56 | true | false | | 101609 |
| 57 | true | false | | 101542 |
| 58 | true | false | | 100619 |
| 59 | true | false | | 101035 |
| 60 | true | false | | 101543 |
| 61 | true | false | | 101040 |

RYANNEILL003581

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 37726 | 5406 | 2011-09-15 | 2011-09-19 | Eric M. Rodgers | PMG Sale | 722 | 40.99 | 600 | | 09/30/2011 | Paid In Full |
| 63 | 37725 | 4896 | 2011-08-24 | 2011-09-24 | Orlando M Peraza | PMG Sale | 667 | 40.99 | 600 | | 09/30/2011 | Paid In Full |
| 64 | 37441 | 5129 | 2011-09-02 | 2011-09-19 | Diane M Clark | PMG Sale | 725 | 40.99 | 600 | | 09/30/2011 | Paid In Full |
| 65 | | | | | | | | | 29655 | | | |

RYANNEILL003582

| | M | N | O | P |
|---|---|---|---|---|
| 62 | true | false | | 101466 |
| 63 | true | false | | 99540 |
| 64 | true | false | | 100394 |
| 65 | | | | |

RYANNEILL003583

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 10.03.11 | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Installs | 13 | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes |
| 5 | 38237 | 5298 | 2011-09-12 | 2011-10-01 | Pamela K Anderson | PMG Sale | 722 | 35.99 | 410 | -$40 additional key chain remote |
| 6 | 38224 | 5279 | 2011-09-09 | 2011-10-01 | Akua "Aqua" Akyea | PMG Sale | 738 | 44.99 | 564 | |
| 7 | 38223 | 5415 | 2011-09-16 | 2011-10-01 | Paul K Berreyes | PMG Sale | 723 | 40.99 | 589 | |
| 8 | 38222 | 5006 | 2011-09-02 | 2011-09-28 | William Paul Arnold | PMG Sale | 631 | 40.99 | 589 | |
| 9 | 38221 | 4972 | 2011-08-26 | 2011-09-30 | Joanne N Brougher | PMG Sale | 815 | 35.99 | 539 | |
| 10 | 38208 | 5437 | 2011-09-16 | 2011-09-27 | Samuel Robert Sanders | PMG Sale | 798 | 40.99 | 550 | |
| 11 | 38207 | 5225 | 2011-09-08 | 2011-10-01 | Ginger Fitzcharles | PMG Sale | 576 | 40.99 | 550 | |
| 12 | 38206 | 5420 | 2011-09-16 | 2011-09-26 | John A Allen | PMG Sale | 724 | 35.99 | 450 | |
| 13 | 38196 | 5434 | 2011-09-16 | 2011-09-28 | Adrian Dixon | PMG Sale | 727 | 40.99 | 517.5 | -$82.50 FREE KEYFOB, DOOR CONTACT & MOTION. |
| 14 | 38182 | 5392 | 2011-09-15 | 2011-09-26 | Ancil Martin | PMG Sale | 659 | 40.99 | 425 | |
| 15 | 38181 | 5289 | 2011-09-12 | 2011-09-29 | James Akin | PMG Sale | 723 | 35.99 | 375 | |
| 16 | 38180 | 5383 | 2011-09-15 | 2011-09-30 | Gerald Lake | PMG Sale | 574 | 35.99 | 150 | |
| 17 | 37674 | 4703 | 2011-08-15 | 2011-09-26 | David Brittain Taylor | PMG Sale | 763 | 35.99 | 539 | |
| 18 | | | | | | | | | 6247.5 | |

RYANNEILL003584

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | Pay Date | Status | Installed | CXLD | CXL Date | EG ID |
| 5 | 10/07/2011 | Paid In Full | true | false | | 101030 |
| 6 | 10/07/2011 | Paid In Full | true | false | | 100928 |
| 7 | 10/07/2011 | Paid In Full | true | false | | 101517 |
| 8 | 10/07/2011 | Paid In Full | true | false | | 100338 |
| 9 | 10/07/2011 | Paid In Full | true | false | | 99752 |
| 10 | 10/07/2011 | Paid In Full | true | false | | 101573 |
| 11 | 10/07/2011 | Paid In Full | true | false | | 100764 |
| 12 | 10/07/2011 | Paid In Full | true | false | | 101518 |
| 13 | 10/07/2011 | Paid In Full | true | false | | 101546 |
| 14 | 10/07/2011 | Paid In Full | true | false | | 101421 |
| 15 | 10/07/2011 | Paid In Full | true | false | | 101022 |
| 16 | 10/07/2011 | Paid In Full | true | false | | 101419 |
| 17 | 10/07/2011 | Paid In Full | true | false | | 98734 |
| 18 | | | | | | |

RYANNEILL003585

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Payment file for week of 10.10.11 | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Installs | 5 | | | | | | | | | | |
| 4 | Pymt ID | PMG ID | Sale Date | Install Date | Customer | Entity | Beacon | MMR | Amount | Notes | Pay Date | Status |
| 5 | 38714 | 5167 | 2011-09-06 | 2011-10-05 | Deborah J. Witt | PMG Sale | 704 | 40.99 | 589 | | 10/14/2011 | Paid In Full |
| 6 | 38713 | 5330 | 2011-09-13 | 2011-10-03 | Patrick Gustave | PMG Sale | 668 | 40.99 | 589 | | 10/14/2011 | Paid In Full |
| 7 | 38706 | 5396 | 2011-09-15 | 2011-10-04 | Robert J Mullins | PMG Sale | 716 | 44.99 | 564 | | 10/14/2011 | Paid In Full |
| 8 | 38698 | 5397 | 2011-09-15 | 2011-10-05 | Lorraine J Jordan | PMG Sale | 777 | 40.99 | 550 | | 10/14/2011 | Paid In Full |
| 9 | 38669 | 5323 | 2011-09-12 | 2011-10-05 | Bonnie J Ross | PMG Sale | 756 | 33.99 | 450 | | 10/14/2011 | Paid In Full |
| 10 | 38406 | 4440 | 2011-08-03 | 2011-08-04 | Sherry Combs | PMG Sale | 810 | 40.99 | -40 | free equip | 10/14/2011 | Paid In Full |
| 11 | 38405 | 4165 | 2011-07-22 | 2011-08-02 | Douglas Martin Jr | PMG Sale | 713 | 40.99 | -92.5 | free equip | 10/14/2011 | Paid In Full |
| 12 | 38402 | 4366 | 2011-07-29 | 2011-08-03 | Joann J White | PMG Sale | 742 | 35.99 | -40 | free equip | 10/14/2011 | Paid In Full |
| 13 | 38400 | 4382 | 2011-08-05 | | Ezra Yoder CXLD | PMG Sale | 573 | 35.99 | -200 | CM CXLD | 10/14/2011 | Paid In Full |
| 14 | 38395 | 4336 | 2011-07-28 | 2011-08-09 | Donald M Huffer | PMG Sale | 738 | 40.99 | -80 | free equip | 10/14/2011 | Paid In Full |
| 15 | 38394 | 4471 | 2011-08-04 | 2011-08-06 | Thomas M Curtiss | PMG Sale | 729 | 44.99 | -75 | mmr went to 44.99 | 10/14/2011 | Paid In Full |
| 16 | 38392 | 4354 | 2011-07-29 | 2011-08-01 | Johann Peter Vetter Sr | PMG Sale | 823 | 35.99 | -80 | free equip deduction | 10/14/2011 | Paid In Full |
| 17 | 38391 | 4399 | 2011-08-01 | 2011-08-03 | Flontina R Miller | PMG Sale | 768 | 35.99 | -100 | free equip deduction | 10/14/2011 | Paid In Full |
| 18 | 38386 | 4934 | 2011-08-24 | 2011-08-30 | William J Magdaleno | PMG Sale | 750 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 10/14/2011 | Paid In Full |
| 19 | 38380 | 4700 | 2011-08-15 | 2011-08-16 | Rebecca M Lugo | PMG Sale | 657 | 44.99 | -25 | mmr went from 40.99 to 44.99 | 10/14/2011 | Paid In Full |
| 20 | | | | | | | | | 1984.5 | | | |

RYANNEILL003586

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | Installed | CXLD | CXL Date | EG ID |
| 5 | true | false | | 100512 |
| 6 | true | false | | 101151 |
| 7 | true | false | | 101434 |
| 8 | true | false | | 101431 |
| 9 | true | false | | 101125 |
| 10 | true | false | | 97701 |
| 11 | true | false | | 96760 |
| 12 | true | false | | 97392 |
| 13 | false | true | 10/11/2011 | 97949 |
| 14 | true | false | | 97276 |
| 15 | true | false | | 97856 |
| 16 | true | false | | 97342 |
| 17 | true | false | | 97475 |
| 18 | true | false | | 99601 |
| 19 | true | false | | 98729 |
| 20 | | | | |

RYANNEILL003587